# EXHIBIT E

### U.S. PATENT NO. 10,248,477 COMPARED TO ACCUSED INSTRUMENTALITIES

PRELIMINARY CLAIM CHART PENDING DISCLOSURES

The Accused Instrumentalities are as defined in the Complaint.  As set forth in the Complaint, the Accused Instrumentalities utilize Autosar 4.x.x, and, thus, inherently practice the limitations set forth below as demonstrated by the correspondence of Autosar to the claim limitations.

| Claim 1 | Accused Instrumentalities |
|---|---|
| A layered system for sharing information in an automobile vehicle, said system comprising: | Autosar explicitly requires providing a layered system architecture, and standardizing interfaces for sharing information.<br><br>"3  Requirements Tracing<br><br>…<br>[RS_Main_00060] AUTOSAR shall provide a standardized software interface for communication between Applications<br><br>…<br>[RS_Main_00140] AUTOSAR shall provide network independent communication mechanisms for applications<br><br>…<br>[RS_Main_00400] AUTOSAR shall provide a layered software architecture"<br><br>*Autosar Document ID 294, "Requirements on AUTOSAR Features", v.4.4.0, pp. 7-9.* |

## EXHIBIT E

**U.S. PATENT NO. 10,248,477 COMPARED TO ACCUSED INSTRUMENTALITIES**

| | |
|---|---|
| an automotive electronic control unit comprising a micro-processor and an operating system; | Autosar explicitly states it comprises "an automotive electronic control unit" (e.g., "AUTOSAR is dedicated for automotive ECUs …"), and that such ECUs comprise a microprocessor (e.g., "microcontrollers") and an operating system (e.g., "operating system" in Basic Software layer). |

*Introduction*
*Scope and Extensibility*

**Application scope of AUTOSAR**
AUTOSAR is dedicated for Automotive ECUs. Such ECUs have the following properties:
➢ strong interaction with hardware (sensors and actuators),
➢ connection to vehicle networks like CAN, LIN, FlexRay or Ethernet,
➢ microcontrollers (typically 16 or 32 bit) with limited resources of computing power and memory (compared with enterprise solutions),
➢ Real Time System and
➢ program execution from internal or external flash memory.

NOTE: In the AUTOSAR sense an ECU means one microcontroller plus peripherals and the according software/configuration. The mechanical design is not in the scope of AUTOSAR. This means that if more than one microcontroller in arranged in a housing, then each microcontroller requires its own description of an AUTOSAR-ECU instance.

**AUTOSAR extensibility**
The AUTOSAR Software Architecture is a generic approach:
➢ standard modules can be extended in functionality, while still being compliant,
   ▪ still, their configuration has to be considered in the automatic Basic SW configuration process!
➢ non-standard modules can be integrated into AUTOSAR-based systems as Complex Drivers and
➢ further layers cannot be added.

*Autosar Document ID 053, "Layered System Architecture", v.4.4.0, p. 19.*

## EXHIBIT E

**U.S. PATENT NO. 10,248,477 COMPARED TO ACCUSED INSTRUMENTALITIES**

| Claim 1 | Accused Instrumentalities |
|---|---|
| |  *Autosar Document ID 053, "Layered System Architecture", v.4.4.0, p. 79* |
| a hardware abstraction layer within the electronic control unit allowing the operating system to be adapted to a specific hardware implementation as used | Autosar requires a hardware abstraction layer (e.g., "Microcontroller Abstraction Layer", "ECU abstraction layer", "complex drivers", etc.) within the electronic control unit allowing the operating system to be adapted to a specific hardware implementation as used in the electronic control unit. |

## EXHIBIT E

**U.S. PATENT NO. 10,248,477 COMPARED TO ACCUSED INSTRUMENTALITIES**

| Claim 1 | Accused Instrumentalities |
|---|---|
| in the electronic control unit; | <br><br>*Autosar Document ID 053, "Layered System Architecture", v.4.4.0, p. 21.* |
| non-volatile memory comprising a database with a data structure; | Autosar requires "non-volatile memory" (e.g., "internal or external flash memory") that "compris[e] a database with a data structure". |

# EXHIBIT E

**U.S. PATENT NO. 10,248,477 COMPARED TO ACCUSED INSTRUMENTALITIES**

| Claim 1 | Accused Instrumentalities |
|---------|---------------------------|
|  | *Introduction*<br>**Scope and Extensibility**<br><br>**Application scope of AUTOSAR**<br>AUTOSAR is dedicated for Automotive ECUs. Such ECUs have the following properties:<br>➤ strong interaction with hardware (sensors and actuators),<br>➤ connection to vehicle networks like CAN, LIN, FlexRay or Ethernet,<br>➤ microcontrollers (typically 16 or 32 bit) with limited resources of computing power and memory (compared with enterprise solutions),<br>➤ Real Time System and<br>➤ program execution from internal or external flash memory.<br><br>NOTE: In the AUTOSAR sense an ECU means one microcontroller plus peripherals and the according software/configuration. The mechanical design is not in the scope of AUTOSAR. This means that if more than one microcontroller in arranged in a housing, then each microcontroller requires its own description of an AUTOSAR-ECU instance.<br><br>**AUTOSAR extensibility**<br>The AUTOSAR Software Architecture is a generic approach:<br>➤ standard modules can be extended in functionality, while still being compliant,<br>    ■ still, their configuration has to be considered in the automatic Basic SW configuration process!<br>➤ non-standard modules can be integrated into AUTOSAR-based systems as Complex Drivers and<br><br>➤ further layers cannot be added.<br><br><br>*Autosar Document ID 053, "Layered System Architecture", v.4.4.0, p. 19.* |

## EXHIBIT E

**U.S. PATENT NO. 10,248,477 COMPARED TO ACCUSED INSTRUMENTALITIES**

| Claim 1 | Accused Instrumentalities |
|---|---|
| | The **Basic Software** can be subdivided into the following types of services:<br><br>➢ **Input/Output (I/O)**<br>Standardized access to sensors, actuators and ECU onboard peripherals<br><br>➢ **Memory**<br>Standardized access to internal/external memory (non volatile memory)<br><br>*Autosar Document ID 053, "Layered System Architecture", v.4.4.0, p. 28.*<br><br><br>A "database" is just a manner by which data can be stored. Merriam Webster defines database as "a usually large collection of data organized especially for rapid search and retrieval (as by a computer)." https://www.merriam-webster.com/dictionary/database. This inherently requires a data structure. Most databases store the data in files that are arranged in a specific manner. That format allows for fast lookups, sorting, inserts, etc. As such, any sort of memory constitutes a "database with a data structure" since it is stored in there in a specific manner that allows pulling the data back out efficiently. This is sort of storage is required by AUTOSAR:<br><br>An AUTOSAR Model is an instance of the metho (-> definition 3.154). The information contained in the AUTOSAR Model can be anything that is representable according to the AUTOSAR Meta Model. The AUTOSAR Model can be stored in many different ways: it might be a set of files in a file system, an XML stream, a database or memory used by some running software tools, etc.<br>*Autosar Document ID 055, "Glossary", v.4.2.2, p. 62.*<br><br>Example input work products for Generate RTE Activity include Software Components, ECU Communication Database, ECU Configuration. |

## EXHIBIT E

**U.S. PATENT NO. 10,248,477 COMPARED TO ACCUSED INSTRUMENTALITIES**

| Claim 1 | Accused Instrumentalities |
|---|---|
| | *Autosar Document ID 362, "Requirements on Methodology", v.4.2.2, p. 20*<br><br>The listed configuration items can be derived from a network description database, which is based on the EcuConfigurationTemplate.  The configuration tool shall extract all information to configure the XCP.<br>*Autosar Document ID 412, "Specification of Module XCP", v.4.4.0, p. 37* |
| a memory manager associated with the non-volatile memory, said memory manager comprising<br><br>an upgrade and configuration manager to configure the data structure of the non-volatile memory,<br><br>an event manager to capture input-output events as variables and generate new events, flags or signals,<br><br>a data access manager to control code update and | Autosar requires a memory manager associated with the non-volatile memory (e.g., the various software modules in the Services Layer that are involved with controlling the non-volatile memory, including the Autosar OS module, the NVRAM Manager, the Diagnostic Event Manager, etc.), said memory manager comprising an upgrade and configuration manager to configure the data structure of the non-volatile memory, an event manager to capture input-output events as variables and generate new events, flags or signals, a data access manager to control code update and configuration of the memory and access rights for individual applications at execution, and a data integrity component to analyze stored state variables for integrity and generate events or flags if any problem occurs.<br><br>Upgrade/Configuration Manager<br>The modules in the Services Layer contain an upgrade and configuration manager to configure the data structure of the non-volatile memory (e.g., the configurable structure of the NVRAM Block).  The NVRAM Manager is required to be able to configure at least "native Block management types," and each application in Autosar is required to be able to declare memory requirements at the time of configuration. |

**EXHIBIT E**

**U.S. PATENT NO. 10,248,477 COMPARED TO ACCUSED INSTRUMENTALITIES**

| Claim 1 | Accused Instrumentalities |
|---|---|
| configuration of the memory and access rights for individual applications at execution, and<br><br>a data integrity component to analyze stored state variables for integrity and generate events or flags if any problem occurs; | <table><tr><td>NVRAM Block</td><td>The "NVRAM Block" is the entire structure, which is needed to administrate and to store a block of *NV data.*</td></tr><tr><td>NV data</td><td>The data to be stored in the Non-Volatile memory.</td></tr><tr><td>Block Management Type</td><td>Type of the *NVRAM Block*. It depends on the (configurable) individual composition of a *NVRAM Block* in chunks of different mandatory/optional *Basic Storage Objects* and the subsequent handling of this *NVRAM block.*</td></tr></table><br>…<br><table><tr><td>NV Block</td><td>The "NV Block" is a *Basic Storage Object*. It represents the part of a *NVRAM Block*, which resides in the NV memory. The "NV Block" is a mandatory part of a *NVRAM Block.*</td></tr></table><br>*Autosar Document ID 007, "Requirements on Memory Services", v.4.4.0, p. 8*<br><br>**[SWS_NvM_00052]** ⌈Provide information about used memory resources. The NvM module configuration shall provide information on how many resources of RAM, ROM and NVRAM are used. The configuration tool shall be responsible to provide detailed information about all reserved resources. The format of this information shall be commonly used (e.g. MAP file format). ⌋ ( )<br><br>*Autosar Document ID 033, "Specification of NVRAM Manager", v.4.4.0, p. 186* |

## EXHIBIT E

**U.S. PATENT NO. 10,248,477 COMPARED TO ACCUSED INSTRUMENTALITIES**

| Claim 1 | Accused Instrumentalities |
|---|---|
| | **6.1.1.1 [SRS_Mem_00041]    Each application shall be enabled to declare the memory requirements at configuration time** <br><br> <table><tr><td>*Type:*</td><td>Valid</td></tr><tr><td>*Description:*</td><td>By use of configuration techniques each application shall be enabled to declare the memory requirements at configuration time. This information shall be useable to assign memory areas and to generate the appropriate interfaces. Wrong memory assignments and conflicts in requirements (sufficient memory not available) shall be detected at configuration time.</td></tr><tr><td>*Rationale:*</td><td>Realization of higher reliability, interoperability</td></tr><tr><td>*Use Case:*</td><td>--</td></tr><tr><td>*Dependencies:*</td><td>--</td></tr><tr><td>*Supporting Material:*</td><td>--</td></tr></table> ⌡(RS_BRF_01816) <br><br> *Autosar Document ID 007, "Requirements on Memory Services", v.4.4.0, p. 13* <br><br><br> **6.1.1.3 [SRS_Mem_08528] The NVRAM manager shall allow the configuration of native Block management types** <br><br> <table><tr><td>*Type:*</td><td>Valid</td></tr><tr><td>*Description:*</td><td>The NVRAM manager shall allow the configuration of native Block management types.<br><br>• A native NVRAM block shall provide a basic storage of data and ROM configurable ROM defaults.</td></tr><tr><td>*Rationale:*</td><td>Basic block type</td></tr><tr><td>*Use Case:*</td><td>Regular NVRAM data without special requirements.</td></tr><tr><td>*Dependencies:*</td><td>[SRS_LIBS_08534] Classes of RAM data blocks</td></tr><tr><td>*Supporting Material:*</td><td>--</td></tr></table> ⌡(RS_BRF_01816) <br><br> *Autosar Document ID 007, "Requirements on Memory Services", v.4.4.0, p. 14* |

# EXHIBIT E

**U.S. PATENT NO. 10,248,477 COMPARED TO ACCUSED INSTRUMENTALITIES**

| Claim 1 | Accused Instrumentalities |
|---|---|
| | Further, as part of the configuration of an NVRAM block, the NVRAM manager must be able to describe which aspects of the NV blocks are to present (e.g., the header and block CRC  are optional).<br><br>**7.1.3.1  NV block**<br><br>**[SWS_NvM_00125]** [The NV block is a basic storage object and represents a memory area consisting of NV user data and (optionally) a CRC value and (optionally) a NV block header.<br><br><br><br>**Figure 4: NV Block layout**<br><br>*Autosar Document ID 033, "Specification of NVRAM Manager", v.4.4.0, p. 27*<br><br>Event Manager<br><br>The modules in the Services Layer contain an event manager to capture input-output events as variables and generate new events, flags, or signals. |

**EXHIBIT E**

U.S. PATENT NO. 10,248,477 COMPARED TO ACCUSED INSTRUMENTALITIES

| Claim 1 | Accused Instrumentalities |
|---|---|
| | Autosar utilizes the Diagnostic Event Manager to capture certain events.  For example, Dem_SetEventStatus is "used by BSW modules to report errors from the point in time when the Dem module is pre-initialized. Within Dem_Init, the queued events are processed. During normal operation (after full initialization), the queuing mechanism of the API Dem_SetEventStatus is necessary to process the reported fault within the main function of the Dem module."  See *Autosar Document ID 019, "Specification of Diagnostic Event Manager", v.4.4.0, p. 117.*<br><br>**8.3.3.27   Dem_SetEventStatus**<br><br>**[SWS_Dem_00183]**<br><br>   _Service name:_    Dem_SetEventStatus |

## EXHIBIT E

**U.S. PATENT NO. 10,248,477 COMPARED TO ACCUSED INSTRUMENTALITIES**

| Claim 1 | Accused Instrumentalities |
|---------|---------------------------|
| | |

| Syntax: | Std_ReturnType Dem_SetEventStatus ( Dem_EventIdType EventId, Dem_EventStatusType EventStatus ) | |
|---------|---------|---------|
| Service ID[hex]: | 0x04 | |
| Sync/Async: | Synchronous/Asynchronous | |
| Reentrancy: | Reentrant for different EventIds. Non reentrant for the same EventId. | |
| Parameters (in): | EventId | Identification of an event by assigned EventId. |
| | EventStatus | Monitor test result |
| Parameters (inout): | None | |
| Parameters (out): | None | |
| Return value: | Std_ReturnType | E_OK: set of event status was successful E_NOT_OK: Event status setting or processing failed or could not be accepted. |
| Description: | Called by SW-Cs or BSW modules to report monitor status information to the Dem. BSW modules calling Dem_SetEventStatus can safely ignore the return value. | |
| Available via: | Dem.h | |

**Table 8.45: Dem_SetEventStatus**

⌋()

*Autosar Document ID 019, "Specification of Diagnostic Event Manager", v.4.4.0, pp. 239-40.*

Each event is captured as a variable (e.g., an assigned EventID, EventStatus, etc.).  The Dem module works with the NVRAM Manager to store event-related data in non-volatile memory blocks.

## EXHIBIT E

**U.S. PATENT NO. 10,248,477 COMPARED TO ACCUSED INSTRUMENTALITIES**

| Claim 1 | Accused Instrumentalities |
|---|---|
| | **7.11.5   Interaction with NVRAM Manager (NvM)** Typically, the Dem module uses nonvolatile memory blocks (configurable in size by the NVRAM Manager [5]) to achieve permanent storage of UDS status information, event related data and required internal states (e.g. retrieve status at startup). Each nonvolatile memory block used from the Dem, needs also to be configured (refer to DemNvRamBlockId). The number, the type, and the content of the used nonvolatile memory blocks are not prescribed. These shall be handled implementation specific. The NvM usage can also be deactivated by configuration (refer to multiplicity of Dem-NvRamBlockId), so that the Dem will work based on RAM only. *Autosar Document ID 019, "Specification of Diagnostic Event Manager", v.4.4.0, p. 200.* Within the NVRAM Manager, when an input-output event occurs, the NVRAM manager may cause an event to be generated, which then gets captured. For example, "a single-block callback issued from an NvM_ReadAll will result in an RTE event": **[SWS_NvM_00281]** [If configured by NvMSingleBlockCallback, the job of the function NvM_ReadAll shall call the single block callback after having completely processed a NVRAM block. For the last block, NvMSingleBlockCallback (if configured) is called before MultiBlockCallback.] ( ) Note: The idea behind using the single block callbacks also for NvM_ReadAll is to speed up the software initialization process: • A single-block callback issued from an NvM_ReadAll will result in an RTE event. • If the RTE is initialized after or during the asynchronous NvM_ReadAll, all or some of these RTE events will get lost because they are overwritten during the RTE initialization (see SWS_Rte_2536). • After its initialization, the RTE can use the "surviving" RTE events to start software components even before the complete NvM_ReadAll has been finished. • For those RTE events that got lost during the initialization: the RTE will start those software components and the software components either query the status of the NV block they want to access or request that NV block to be read. This is exactly the same behavior if the single-block callbacks would not be used in NvM_ReadAll. |

## EXHIBIT E

**U.S. PATENT NO. 10,248,477 COMPARED TO ACCUSED INSTRUMENTALITIES**

| Claim 1 | Accused Instrumentalities |
|---|---|
| | *Autosar Document ID 033, "Specification of NVRAM Manager", v.4.4.0, p. 118*<br><br>The Autosar software will then report the new event via, e.g., the Dem_SetEventStatus API.  This combination of modules thus captures input-output events as variables.<br><br>Further, because the NVRAM manager may generate an error flag (see, e.g., NVM_E_WRONG_BLOCK_ID reported by the NvM module if, after the block data is successfully read from the non-volatile memory, the Static ID that was retrieved is not the same as the current one, for the block the read was requested for.), the combination of modules is capable of generating a new event, flag, or signal.<br><br>    "The Non-Volatile RAM Manager (NVRAM Manager) manages the storage of data in all kinds of non-volatile memory.  The NVRAM manager itself shall be hardware independent, all functionality which is directly accessing hardware, e.g. internal or external EEPROM, emulated EEPROM in internal or external flash, etc. is encapsulated in lower layers of the Basic SW.  The NVRAM manager handles concurrent accesses to the non-volatile data and provides reliability mechanisms like checksum protection for single data elements."<br>*Autosar Document ID 007, "Requirements on Memory Services", v.4.4.0, p. 10* |

# EXHIBIT E

**U.S. PATENT NO. 10,248,477 COMPARED TO ACCUSED INSTRUMENTALITIES**

| Claim 1 | Accused Instrumentalities |
|---------|---------------------------|
|         | 7.5.3   NVM_E_WRONG_BLOCK_ID <br><br> <table><tr><td>Error Name:</td><td colspan="2">NVM_E_WRONG_BLOCK_ID</td></tr><tr><td>Short Description:</td><td colspan="2">Static block ID check, during read, indicates failure.</td></tr><tr><td>Long Description:</td><td colspan="2">If the read was successfully finished by the underlying memory module but the Static ID check failed (meaning the block ID that was read is not the same as the block ID for which the read was requested).</td></tr><tr><td rowspan="2">Detection Criteria:</td><td>Fail</td><td>See SWS_NvM_00866</td></tr><tr><td>Pass</td><td>See SWS_NvM_00874</td></tr><tr><td>Secondary Parameters:</td><td colspan="2">The condition under which the FAIL or PASS detection is active: check is performed each time the reading of a block is finished successfully by the underlying memory module, if the block is configured to have the Static ID checking performed for it.</td></tr><tr><td>Time Required:</td><td colspan="2">Not applicable. There is no timeout monitoring or constraint for NvM.</td></tr><tr><td>Monitor Frequency</td><td colspan="2">continous</td></tr></table> <br> **[SWS_NvM_00866]** [Fail condition: NVM_E_WRONG_BLOCK_ID is reported by the NvM module if, after the block data is successfully read from the non-volatile memory, the Static ID that was retrieved is not the same as the current one, for the block the read was requested for.]() <br><br> *Autosar Document ID 033, "Specification of NVRAM Manager", v.4.4.0, p. 67* <br><br> <u>Data Access Manager</u> <br> The modules in the Services Layer contain a data access manager to control code update and configuration of the memory and access rights for individual applications at execution. <br><br> The OS first determines whether the application has access to a given memory location, and the call will either return the access rights, or if the access right is not valid, no access shall be given: <br><br> **[SWS_Os_00267]** [If the ISR reference <ISRID> in a call of `CheckISRMemoryAccess()` is valid, `CheckISRMemoryAccess()` shall return the access rights of the ISR on the specified memory area. ] ( ) <br><br> **[SWS_Os_00313]** [If an access right (e.g. "read") is not valid for the whole memory area specified in a call of `CheckISRMemoryAccess()`, `CheckISRMemoryAccess()` shall yield no access regarding this right. ] ( ) <br><br> *Autosar Document ID 034, "Specification of Operating System", v.4.4.0, p. 139* |

**EXHIBIT E**

U.S. PATENT NO. 10,248,477 COMPARED TO ACCUSED INSTRUMENTALITIES

| Claim 1 | Accused Instrumentalities |
|---|---|
| | Further, the OS contains memory protection that will enforce private data within an application:<br><br>**Data:** OS-Applications can have private data sections and Tasks/ISRs can have private data sections. OS-Application's private data sections are shared by all Tasks/ISRs belonging to that OS-Application.<br><br>*Autosar Document ID 034, "Specification of Operating System", v.4.4.0, p. 62*<br><br>Further, the OS allows operation in "privileged" mode, which allows access to all memory locations, whereas non-privileged mode, which is configured at execution time, disables access to certain locations.<br><br>**7.7.4   Protecting the Hardware used by the OS**<br><br>**7.7.4.1 Background & Rationale**<br><br>Where a processor supports privileged and non-privileged mode it is usually the case that certain registers, and the instructions to modify those registers, are inaccessible outside the privileged mode.<br><br>On such hardware, executing the Operating System module in privileged mode and Tasks/ISRs in non-privileged mode protects the registers fundamental to Operating System module operation from inadvertent corruption by the objects executing in non-privileged mode. The Operating System module's services will need to execute in privileged mode as they will need to modify the registers that are protected outside this mode.<br><br>*Autosar Document ID 034, "Specification of Operating System", v.4.4.0, p. 76*<br><br>**[SWS_Os_00058]** ⌈If supported by hardware, the Operating System module shall execute non-trusted OS-Applications in non-privileged mode. ⌋ ( )<br><br>*Autosar Document ID 034, "Specification of Operating System", v.4.4.0, p. 77* |

**EXHIBIT E**

**U.S. PATENT NO. 10,248,477 COMPARED TO ACCUSED INSTRUMENTALITIES**

| Claim 1 | Accused Instrumentalities |
|---|---|
| | Data Integrity Component<br><br>The modules in the Services Layer contain a data integrity component that analyzes data (including state variables) stored in NVRAM and will generate events or flags if a problem occurs (e.g., if the "NVM_E_INTEGRITY_FAILED" condition is detected.)<br><br>| SRS_Mem_00030 | The NVRAM manager shall implement mechanisms for consistency/integrity checks of data saved in NVRAM | SWS_NvM_00164, SWS_NvM_00897 |<br><br>*Autosar Document ID 033, "Specification of NVRAM Manager", v.4.4.0, p. 21*<br><br>7.2.2.4 NVRAM block consistency check<br>"[SWS_NvM_00164] [The NvM module shall provide implicit techniques to check the data consistency of NVRAM blocks [ECUC_NvM_00476], [SWS_NvM_00040]. ] (SRS_Mem_08547, SRS_Mem_00030)"<br><br>*Autosar Document ID 033, "Specification of NVRAM Manager", v.4.4.0, p. 42* |

## EXHIBIT E

**U.S. PATENT NO. 10,248,477 COMPARED TO ACCUSED INSTRUMENTALITIES**

| Claim 1 | Accused Instrumentalities |
|---|---|
| | **7.3.5.1 NVM_E_INTEGRITY_FAILED**<br><br>| Error Name: | NVM_E_INTEGRITY_FAILED |<br>| Short Description: | Processin of the read service detects an inconsistency. |<br>| Long Description: | If the read for a block detects that the data and/or CRC are corrupted based on the CRC check performed after the read was finished successfully (JobEndNotification from underlyinh memory module). This only applies for blocks configured with CRC. |<br>| Detection Criteria: | Fail    See SWS_NvM_00864 / Pass    See SWS_NvM_00872 |<br>| Secondary Parameters: | The condition under which the FAIL or PASS detection is active: CRC checking is performed each time a block with CRC is read successfully by the underlying memory module and it will indicate failure or pass. |<br>| Time Required: | Not applicable. There is no timeout monitoring or constraint for NvM. |<br>| Monitor Frequency | continous |<br><br>**[SWS_NvM_00864]** [Fail condition: NVM_E_INTEGRITY_FAILED is reported by the NvM module if the processing of a read request will detect, via the CRC checking, corruption of the data and/or CRC of the block that was subject to the read operation.]()<br><br>*Autosar Document ID 033, "Specification of NVRAM Manager", v.4.4.0, p. 66* |
| the non-volatile memory further comprising instructions to: receive information in the form of a packet data unit representing datum information carried by an overall message from a first physical network | Autosar requires non-volatile memory further comprising instructions to receive information (e.g., an SDU) in the form of a packet data unit (e.g., a PDU) representing datum information carried by an overall message from a first physical network selected from the group consisting of FlexRay, Controller Area Network, and Local Interconnect Network.<br><br>AUTOSAR, by definition, is designed to communicate messages utilizing one of several network protocols.  Thus:<br><br>"AUTOSAR prescribes everything that is needed to allow several AUTOSAR Software |

**EXHIBIT E**

U.S. PATENT NO. 10,248,477 COMPARED TO ACCUSED INSTRUMENTALITIES

| Claim 1 | Accused Instrumentalities |
|---|---|
| selected from the group consisting of FlexRay, Controller Area Network, and Local Interconnect Network; | Components to be integrated correctly in an infrastructure consisting of networked ECUs." <br><br> *Autosar Document ID 067, "Technical Overview", v.2.2.2, p. 10* <br><br><br> "The communication services are a group of modules for vehicle network communication (CAN, LIN, FlexRay and MOST). They are interfacing with the communication drivers via the communication hardware abstraction.  The task of this group of modules is to provide a uniform interface to the vehicle network for communication between different applications {etc}…." <br><br> *Autosar Document ID 067, "Technical Overview", v.2.2.2, pp. 34-35* <br><br><br> Within AUTOSAR, transmission and reception of information (e.g., messages) between software layers requires a combination of the information to be transmitted (a "payload") with source and targeting information ("addresses").  In AUTOSAR these kinds of information are distinguished by terms such as "Service Data Unit" (SDU), "Protocol Data Unit" (PDU), and "Protocol Control Information" (PCI), as described and diagrammed below. |

# EXHIBIT E

**U.S. PATENT NO. 10,248,477 COMPARED TO ACCUSED INSTRUMENTALITIES**

| Claim 1 | Accused Instrumentalities |
|---|---|
|  | **4.6.3  [RS_BRF_01560] AUTOSAR communication shall support mapping of signals into transferrable protocol data units** <br><br> [ <br><br> <table><tr><td>**Type:**</td><td>Valid</td></tr><tr><td>**Description:**</td><td>AUTOSAR communication shall handle the mapping of (application) data types (signals) into data entities which are suitable to be transferred on the communication bus (I-PDUs)</td></tr><tr><td>**Rationale:**</td><td>Format and size of signals do often not fit to the properties of a bus. Data (signals) needs to be combined or even chopped into parts before transfer and on the receiver side handled accordingly</td></tr><tr><td>**Use Case:**</td><td>Store a Boolean value in an IPDU as an 1-bit-value, which in the function interface is passed as an integer value</td></tr><tr><td>**Dependencies:**</td><td>--</td></tr><tr><td>**Supporting Material:**</td><td>--</td></tr></table> <br> ] (RS_Main_00430) <br><br> *Autosar Document ID 294, "Requirements on AUTOSAR Features", v.4.4.0, p. 39* |

# EXHIBIT E

**U.S. PATENT NO. 10,248,477 COMPARED TO ACCUSED INSTRUMENTALITIES**

| Claim 1 | Accused Instrumentalities |
|---|---|
| |  *Autosar Document ID 053, "Layered System Architecture", v.4.4.0, p. 92.* |

# EXHIBIT E

**U.S. PATENT NO. 10,248,477 COMPARED TO ACCUSED INSTRUMENTALITIES**

| Claim 1 | Accused Instrumentalities |
|---------|---------------------------|
|         | **3.207  SDU**<br><br>| **Definition** | SDU is the abbreviation of "Service Data Unit". It is the data passed by an upper layer, with the request to transmit the data. It is as well the data, which is extracted after reception by the lower layer and passed to the upper layer. |<br>| **Initiator** | WP Architecture |<br>| **Further Explanations** | A SDU is part of a PDU (→ definition 3.172). |<br>| **Comment** | -- |<br>| **Example** | -- |<br>| **Reference** | -- |<br><br>*Autosar Document ID 055, "Glossary", v.4.2.2, p. 75.*<br><br>AUTOSAR specifies the potential for a system to interact with multiple network types commonly found in automotive electronic control systems.  These include but are not limited to CAN (Controller Area Network), FlexRay, LIN (Local Interconnected Network), and Ethernet.<br><br>| RS_Main_00230 | AUTOSAR shall support network topologies including gateways | RS_BRF_01576, RS_BRF_01584 |<br><br>*Autosar Document ID 294, "Requirements on AUTOSAR Features", v.4.4.0, p. 8.* |

## EXHIBIT E

**U.S. PATENT NO. 10,248,477 COMPARED TO ACCUSED INSTRUMENTALITIES**

| Claim 1 | Accused Instrumentalities |
|---|---|
| | ### 4.6 Communication via Bus<br><br>**4.6.1 [RS_BRF_01544] AUTOSAR communication shall define transmission and reception of communication data**<br><br><table><tr><td>*Type:*</td><td>Valid</td></tr><tr><td>*Description:*</td><td>AUTOSAR communication shall define the way how communication data is handled, how data is transmitted, and how an indication of data is transformed into a data reception</td></tr><tr><td>*Rationale:*</td><td>Exchange of data</td></tr><tr><td>*Use Case:*</td><td>Exchange of data within the vehicle network or within an ECU internally</td></tr><tr><td>*Dependencies:*</td><td>--</td></tr><tr><td>*Supporting Material:*</td><td>--</td></tr></table><br>&#124; (RS_Main_00430)<br><br>*Autosar Document ID 294, "Requirements on AUTOSAR Features", v.4.4.0, p. 39*<br><br>### 4.7 Communication buses<br><br>**4.7.1 [RS_BRF_01704] AUTOSAR communication shall support the CAN communication bus**<br><br><table><tr><td>*Type:*</td><td>Valid</td></tr><tr><td>*Description:*</td><td>AUTOSAR communication shall support the CAN communication bus with 11 bit CAN identifiers, 29 bit CAN identifiers, and 11 bit CAN identifiers which are extended by software bits in the CAN data part</td></tr><tr><td>*Rationale:*</td><td>All these methods are in current use</td></tr><tr><td>*Use Case:*</td><td>--</td></tr><tr><td>*Dependencies:*</td><td>--</td></tr><tr><td>*Supporting Material:*</td><td>ISO 11898</td></tr></table><br>&#124; (RS_Main_00430)<br><br>*Autosar Document ID 294, "Requirements on AUTOSAR Features", v.4.4.0, p. 46* |

# EXHIBIT E

**U.S. PATENT NO. 10,248,477 COMPARED TO ACCUSED INSTRUMENTALITIES**

| Claim 1 | Accused Instrumentalities |
|---|---|
| | **4.7.4  [RS_BRF_01720] AUTOSAR communication shall support the standardized transport protocol for Diagnostics over CAN** <br><br> <table><tr><td>*Type:*</td><td>Valid</td></tr><tr><td>*Description:*</td><td>AUTOSAR communication shall support the standardized protocol for Diagnostic communication over CAN (ISO15765-2) to support diagnostics as well as other applications which need to transfer long data blocks</td></tr><tr><td>*Rationale:*</td><td>Legal requirement for diagnostics</td></tr><tr><td>*Use Case:*</td><td>--</td></tr><tr><td>*Dependencies:*</td><td>--</td></tr><tr><td>*Supporting Material:*</td><td>Specification of ISO15765-2 (DoCAN, Part 2: Transport protocol and network layer services)</td></tr></table> ⏐ (RS_Main_00260, RS_Main_00430) <br><br> *Autosar Document ID 294, "Requirements on AUTOSAR Features", v.4.4.0, p. 47.* |

# EXHIBIT E

**U.S. PATENT NO. 10,248,477 COMPARED TO ACCUSED INSTRUMENTALITIES**

| Claim 1 | Accused Instrumentalities | |
|---|---|---|
| | **4.7.8 [RS_BRF_01752] AUTOSAR communication shall support FlexRay** | |

|  |  |
|---|---|
| *Type:* | Valid |
| *Description:* | AUTOSAR communication shall support FlexRay as specified by the FlexRay consortium |
| *Rationale:* | The FlexRay bus is widely used in automotive |
| *Use Case:* | -- |
| *Dependencies:* | -- |
| *Supporting Material:* | Specification of FlexRay |

| (RS_Main_00430)

**4.7.9 [RS_BRF_01760] AUTOSAR communication shall support the standardized transport protocol for Diagnostics on FlexRay**

|  |  |
|---|---|
| *Type:* | Valid |
| *Description:* | AUTOSAR communication shall support the standardized protocol for diagnostics on FlexRay (ISO10681-2) to support diagnostics as well as other applications which need to transfer long data blocks |
| *Rationale:* | Legal requirement for diagnostics |
| *Use Case:* | -- |
| *Dependencies:* | -- |
| *Supporting Material:* | ISO 10681-2 (FlexRay ISO-TP), FlexRay AUTOSAR-TP |

| (RS_Main_00260, RS_Main_00430)

**4.7.10 [RS_BRF_01768] AUTOSAR communication shall support LIN**

|  |  |
|---|---|
| *Type:* | Valid |
| *Description:* | AUTOSAR communication shall support LIN 2.1 as specified by the LIN consortium |
| *Rationale:* | LIN is widely used in automotive |
| *Use Case:* | -- |
| *Dependencies:* | -- |
| *Supporting Material:* | -- |

| (RS_Main_00430)

# EXHIBIT E

## U.S. PATENT NO. 10,248,477 COMPARED TO ACCUSED INSTRUMENTALITIES

| Claim 1 | Accused Instrumentalities |
|---|---|
| | **4.7.11 [RS_BRF_01770] AUTOSAR communication shall support LIN transport protocol**<br><br>[ <table><tr><td>*Type:*</td><td>Valid</td></tr><tr><td>*Description:*</td><td>AUTOSAR communication shall support the standardized Diagnostic Transport Layer for LIN 2.1. to support diagnostics as well as other applications which need to transfer long data blocks</td></tr><tr><td>*Rationale:*</td><td></td></tr><tr><td>*Use Case:*</td><td></td></tr><tr><td>*Dependencies:*</td><td></td></tr><tr><td>*Supporting Material:*</td><td></td></tr></table>] (RS_Main_00260, RS_Main_00430)<br><br>**4.7.12 [RS_BRF_01776] AUTOSAR communication shall support Ethernet**<br><br>[ <table><tr><td>*Type:*</td><td>Valid</td></tr><tr><td>*Description:*</td><td>AUTOSAR communication shall support Ethernet as an alternative bus for high data rates</td></tr><tr><td>*Rationale:*</td><td>Ethernet is in widely used outside the automotive industry and has lately overcome problems which formerly have precluded usage in automotive</td></tr><tr><td>*Use Case:*</td><td>--</td></tr><tr><td>*Dependencies:*</td><td>--</td></tr><tr><td>*Supporting Material:*</td><td>--</td></tr></table>] (RS_Main_00430)<br><br>**4.7.13 [RS_BRF_01784] AUTOSAR communication shall support the IP protocol stack**<br><br>[ <table><tr><td>*Type:*</td><td>Valid</td></tr><tr><td>*Description:*</td><td>AUTOSAR communication shall support the IP protocol stack. This includes e. g. IPv4, IPv6, UDP, TCP, ARP, NDP, DHCP, ICMP, ICMPv6</td></tr><tr><td>*Rationale:*</td><td>Ethernet is mostly used to connect to the outside world (non-AUTOSAR bus nodes). They use these protocols, therefore they need to be available inside AUTOSAR</td></tr><tr><td>*Use Case:*</td><td>Connect to a non-AUTOSAR telematics device, battery charging</td></tr><tr><td>*Dependencies:*</td><td>--</td></tr><tr><td>*Supporting Material:*</td><td>--</td></tr></table>] (RS_Main_00280, RS_Main_00430)<br><br>*Autosar Document ID 294, "Requirements on AUTOSAR Features", v.4.4.0, pp. 48-49* |

## EXHIBIT E

**U.S. PATENT NO. 10,248,477 COMPARED TO ACCUSED INSTRUMENTALITIES**

| Claim 1 | Accused Instrumentalities |
|---|---|
| | The following example traces a message path through AUTOSAR software layers to the level of the Run Time Environment (RTE) for a message originating on a FlexRay network bus:<br>A message containing information arrives on a FlexRay network bus.<br>The FlexRay Driver function Fr_ReceiveRxLPdu is called by the FrIf: |

# EXHIBIT E

**U.S. PATENT NO. 10,248,477 COMPARED TO ACCUSED INSTRUMENTALITIES**



Figure 9-4: ReceiveAndIndicate

# EXHIBIT E

**U.S. PATENT NO. 10,248,477 COMPARED TO ACCUSED INSTRUMENTALITIES**

| Claim 1 | Accused Instrumentalities |
|---------|---------------------------|
|  | *Autosar Document ID 027, "Specification of FlexRay Interface", v.4.4.0, p. 113* |

# EXHIBIT E

## U.S. PATENT NO. 10,248,477 COMPARED TO ACCUSED INSTRUMENTALITIES

**8.4.13 Fr_ReceiveRxLPdu**

**[SWS_Fr_00093]** [

| Service name: | Fr_ReceiveRxLPdu | |
|---|---|---|
| Syntax: | Std_ReturnType Fr_ReceiveRxLPdu( <br> uint8 Fr_CtrlIdx, <br> uint16 Fr_LPduIdx, <br> uint8* Fr_LSduPtr, <br> Fr_RxLPduStatusType* Fr_LPduStatusPtr, <br> uint8* Fr_LSduLengthPtr, <br> Fr_SlotAssignmentType* Fr_SlotAssignmentPtr ) | |
| | | |
| Service ID[hex]: | 0x0c | |
| Sync/Async: | Synchronous | |
| Reentrancy: | Non Reentrant for the same device | |
| Parameters (in): | Fr_CtrlIdx | Index of FlexRay CC within the context of the FlexRay Driver. |
| | Fr_LPduIdx | This index is used to uniquely identify a FlexRay frame. |
| Parameters (inout): | None | |
| Parameters (out): | Fr_LSduPtr | This reference points to the buffer where the LSdu to be received shall be stored. |
| | Fr_LPduStatusPtr | This reference points to the memory location where the status of the LPdu shall be stored |
| | Fr_LSduLengthPtr | This reference points to the memory location where the length of the LSdu (in bytes) shall be stored. This length represents the number of bytes copied to Fr_LSduPtr. |
| | Fr_SlotAssignmentPtr | This reference points to the memory location where the actual cycle, slot ID, and channel of the frame identified by Fr_LPduIdx shall be stored. A NULL_PTR indicates that the information is not required by the caller. |
| Return value: | Std_ReturnType | E_OK: API call finished successfully. <br> E_NOT_OK: API call aborted due to errors. |
| Description: | Receives data from the FlexRay network. | |
| Available via: | Fr.h | |

] (SRS_Fr_05003, SRS_Fr_05024)

CC precondition for the function Fr_ReceiveRxLPdu: None.

**[SWS_Fr_00233]** [  The function Fr_ReceiveRxLPdu shall perform the following tasks on FlexRay CC Fr_CtrlIdx:

1. Figure out the physical resource (e.g., a buffer, a receive-FIFO) mapped to the reception of the FlexRay frame as identified by Fr_LpduIdx.
2. Figure out whether a new FlexRay frame instance has been received within the receive resource as figured in bullet 1. If the receive resource is a FIFO, then consume the first element out of the FIFO.
3. If FrExtendedLPduReporting is enabled and Fr_SlotAssignment is not a NULL pointer and a new FlexRay frame has been accepted, copy cycle and slot ID of the frame to Fr_SlotAssignment.
4. If a new FlexRay frame has been accepted, then copy the received payload data to address Fr_LsduPtr, store the number of bytes copied to Fr_LsduLengthPtr and store the status FR_RECEIVED to Fr_RxLPduStatusPtr. If a FIFO is used as received resource and the FIFO is not empty, then store the status FR_RECEIVED_MORE_DATA_AVAILABLE to Fr_RxLPduStatusPtr.
5. If no new frame has been accepted, then do not copy any payload data to Fr_LsduPtr, write 0 to the parameter Fr_LsduLengthPtr and store the status FR_NOT_RECEIVED to Fr_RxLPduStatusPtr.
6. Return E_OK. |  ()

## EXHIBIT E

**U.S. PATENT NO. 10,248,477 COMPARED TO ACCUSED INSTRUMENTALITIES**

| Claim 1 | Accused Instrumentalities |
|---|---|
| | *Autosar Document ID 026, "Specification of FlexRay Driver", v.4.4.0, pp. 50-51.* |
| in response to the receipt of the information, issue a storage resource request in connection with a storage resource;<br><br>determine whether the storage resource is available for storing the information; | Autosar requires that the electronic control unit be configured to issue a storage resource request in connection with a storage resource and cause a determination as to whether a storage resource is available.<br><br>In a FlexRay example, the disassembly and reassembly processes require buffer (memory) space in which to operate; AUTOSAR contains functions which test the availability of such buffer space:<br><br>The function PduR_FrArTpStartOfReception tests availability of adequate buffer (memory/storage) space prior to starting the copy operation which will place data in the buffer:<br><br>**[SWS_FrArTp_00294]** ⌈If Retry is not enabled, and *PduR_FrArTpStartOfReception* returns an available buffer size that is too small for the FF-x, FrArTp shall abort the transfer and call *PduR_FrArTpRxIndication* with E_NOT_OK.⌋()<br><br>**[SWS_FrArTp_00300]** ⌈If Retry is enabled, and *PduR_FrArTpStartOfReception* returns an available buffer size that is too small for the first block, FrArTp shall call *PduR_FrArTpCopyRxData* with info.SduLength equal to 0 until the available buffer is large enough for the first block. The calls shall be repeated until FrArTpTimeBr expires.⌋()<br><br>*Autosar Document ID 601, "Specification of FlexRay AUTOSAR Transport Layer", v.4.4.0, p. 50*<br><br>See generally buffer functions (CAN or FlexRay ProvideRXBuffer or ProvideTXBuffer commands, etc.) in connection with a storage resource (e.g. RXBuffer or TXBuffer, etc.) and determining whether the storage resource is available (e.g. based on a response to the aforementioned command(s), etc.). |

# EXHIBIT E

**U.S. PATENT NO. 10,248,477 COMPARED TO ACCUSED INSTRUMENTALITIES**

| Claim 1 | Accused Instrumentalities |
|---|---|
| | "4.2 Error types<br><br>Errors are divided into two simple classes: infrastructure errors and application errors.<br><br>Infrastructure errors are returned when the infrastructure between the sender and the receiver, for sender-receiver communication, or between the client and the server, for client-server communication, failed. A typical example of an infrastructure error is a timeout. In case the client does not receive a response from the server within a certain amount of time (because the communication channel between client and server is not available or a message was lost) a "time-out" infrastructure error is returned to the client. The possible infrastructure errors are standardized by AUTOSAR.<br><br>Application errors are application-specific and must be defined as part of the sender-receiver interface, for sender-receiver communication, or client-server interface, for client-server communication."<br><br>*AUTOSAR Document ID 056, "Virtual Functional Bus", v4.4.0, p. 44*<br><br>"Table 4.3: Communication Attributes for a Client" |

Inner table within the "Accused Instrumentalities" cell:

| TIMEOUT | Attribute "timeout" of ServerCallPoint | Time in seconds before the server call times out and returns with an error message. How this infrastructure-error is reported depends on the call type (synchronous or asynchronous). |
|---|---|---|

*AUTOSAR Document ID 056, "Virtual Functional Bus", v4.4.0, p. 57*

# EXHIBIT E

**U.S. PATENT NO. 10,248,477 COMPARED TO ACCUSED INSTRUMENTALITIES**

| | |
|---|---|
| | CAN Rx and Tx Buffer Handling |
| | PduR_CanTpStartOfReception, PduR_CanTpCopyRxData, and PduR_CanTpCopyTxData commands are issued in connection with a Rx Buffer or Tx Buffer. Further, it is determined whether the Rx Buffer or Tx Buffer is available or not, as evidenced by the BUFREQ_E_NOT_OK, BUFREQ_E_OVFL, or BUFREQ_E_BUSY responses which are necessarily conditioned on such determination. |
| | "5.1.6 PDU Router services |
| | The CAN Transport Layer uses callback functions of the PDU Router to copy transmit data and to confirm transmission, to initiate reception, copy received data and to indicate reception of a message: |
| | PduR_CanTpRxIndication |
| | PduR_CanTpStartOfReception |
| | PduR_CanTpCopyRxData |
| | PduR_CanTpCopyTxData |
| | PduR_CanTpTxConfirmation |
| | For more information about these functions, refer to the PDU Router module specification [10]." |
| | *AUTOSAR Document ID 014, "AUTOSAR Specification of CAN Transport Layer", v4.4.0, p. 19* |
| | |
| | CAN Buffer Handling When Receiving Information |
| | "[SWS_CanTp_00080] [The available Rx buffer size is reported to the CanTp in the output pointer parameter of the PduR_CanTpStartOfReception() service. The available Rx buffer can be smaller than the expected N-SDU data length. ] () |
| | Note: If the upper layer cannot make a buffer available because of an error (e.g. in the gateway case it may indicate that the transport session to the destination network has been broken) or a resource limitation (e.g. N-SDU length exceeds the maximum buffer size of the upper layer), the PduR_CanTpStartOfReception() function returns BUFREQ_E_NOT_OK or BUFREQ_E_OVFL." |

## EXHIBIT E

**U.S. PATENT NO. 10,248,477 COMPARED TO ACCUSED INSTRUMENTALITIES**

| Claim 1 | Accused Instrumentalities |
|---------|---------------------------|
| | "[SWS_CanTp_00082] [After the reception of a First Frame, if the function PduR_CanTpStartOfReception() returns BUFREQ_OK with a smaller available buffer size than needed for the next block, the CanTp module shall start the timer N_Br.] ( )" <br><br> "[SWS_CanTp_00222] [ While the timer N_Br is active, the CanTp module shall call the service PduR_CanTpCopyRxData() with a data length 0 (zero) and NULL_PTR as data buffer during each processing of the MainFunction. ] ( ) <br><br> Note: ISO 15765-2 specification defines the following performance requirement: $(N\_Br + N\_Ar) < 0.9 * N\_Bs$ timeout." <br><br> "[SWS_CanTp_00341][If the N_Br timer expires and the available buffer size is still not big enough, the CanTp module shall send a new FC(WAIT) to suspend the N-SDU reception and reload the N_Br timer.]()" <br><br> "[SWS_CanTp_00223] [The CanTp module shall send a maximum of WFTmax consecutive FC(WAIT) N-PDU. If this number is reached, the CanTp module shall abort the reception of this N-SDU (the receiver did not send any FC N-PDU, so the N_Bs timer expires on the sender side and then the transmission is aborted) and a receiving indication with E_NOT_OK occurs. ] ( )" <br><br> *AUTOSAR Document ID 014, "AUTOSAR Specification of CAN Transport Layer", v4.4.0, pp. 29-30* <br><br> <u>CAN Buffer Handling When Transmitting Information</u> <br><br> "[SWS_CanTp_00272] [The API PduR_CanTpCopyTxData() contains a parameter used for the recovery mechanism – 'retry'. Because ISO 15765-2 does not support such a mechanism, the CAN Transport Layer does not implement any kind of recovery. Thus, the parameter is always set to NULL pointer. ] ( )" <br><br> *AUTOSAR Document ID 014, "AUTOSAR Specification of CAN Transport Layer", v4.4.0, p. 32* |

**EXHIBIT E**

U.S. PATENT NO. 10,248,477 COMPARED TO ACCUSED INSTRUMENTALITIES

| Claim 1 | Accused Instrumentalities |
|---|---|
| | "[SWS_CanTp_00087] ⌈If PduR_CanTpCopyTxData() returns BUFREQ_E_NOT_OK, the CanTp module shall abort the transmit request and notify the upper layer of this failure by calling the callback function PduR_CanTpTxConfirmation() with the result E_NOT_OK. ⌋ ( ) Note: If upper layer temporarily has no Tx buffer available, the PduR_CanTpCopyTxData() function returns BUFREQ_E_BUSY." <br><br> "[SWS_CanTp_00184] ⌈If the PduR_CanTpCopyTxData() function returns BUFREQ_E_BUSY, the CanTp module shall later (implementation specific) retry to copy the data. ⌋ ( ) Note: If no data is available before the expiration of the $N\_Cs$ timer (ISO 15765-2 specification defines the following performance requirement: $(N\_Cs+N\_As) < 0.9*N\_Cr$ timeout), the CanTp module shall abort this transmission session." "[SWS_CanTp_00280] ⌈If data is not available within $N\_Cs$ timeout the CanTp module shall notify the upper layer of this failure by calling the callback function PduR_CanTpTxConfirmation with the result E_NOT_OK. ⌋ ( )" *AUTOSAR Document ID 014, "AUTOSAR Specification of CAN Transport Layer", v4.4.0, p. 33* <br><br> "[SWS_CanTp_00272] ⌈The API PduR_CanTpCopyTxData() contains a parameter used for the recovery mechanism – 'retry'. Because ISO 15765-2 does not support such a mechanism, the CAN Transport Layer does not implement any kind of recovery. Thus, the parameter is always set to NULL pointer. ⌋ ()" *AUTOSAR Document ID 014, "AUTOSAR Specification of CAN Transport Layer", v4.4.0, p. 32* <br><br> FlexRay Rx and Tx Buffer Handling <br> PduR_FrArTpProvideRxBuffer, PduR_FrArTpCopyRxData, and PduR_FrArTpCopyTxData commands are issued in connection with a Rx Buffer or Tx Buffer.  Further, it is determined |

**EXHIBIT E**

U.S. PATENT NO. 10,248,477 COMPARED TO ACCUSED INSTRUMENTALITIES

| Claim 1 | Accused Instrumentalities |
|---------|---------------------------|
| | whether the Rx Buffer or Tx Buffer is available or not, as evidenced by the BUFREQ_E_NOT_OK, BUFREQ_E_OVFL, or BUFREQ_E_BUSY responses which are necessarily conditioned on such determination. |
| | "5.1 PDU Router |
| | The following services of the PDU Router are called by the FlexRay AUTOSAR Transport Layer module: |
| | *PduR_FrArTpStartOfReception* By this API service, the FlexRay AUTOSAR Transport Layer module informs the upper layer (e.g. DCM via PDU Router) that a new message is being received. |
| | *PduR_FrArTpCopyRxData* By this API service, the FlexRay AUTOSAR Transport Layer module provides the data of one received segmented message part (N-PDU) to the upper layer. |
| | *PduR_FrArTpRxIndication* By this API service, the FlexRay AUTOSAR Transport Layer module indicates the completed (un)successful reception of a message (N-SDU). |
| | *PduR_FrArTpCopyTxData* By this API service, the FlexRay AUTOSAR Transport Layer module asks the upper layer (e.g. DCM via PDU Router) of the message to provide data for the next segmented message part (N-PDU). |
| | *PduR_FrArTpTxConfirmation* By this API service, the FlexRay AUTOSAR Transport Layer module confirms the (un)successful sending of the complete message (N-SDU) to the actual sender (e.g. DCM). |
| | The following services of the FlexRay AUTOSAR Transport Layer module are called by the PDU Router: |
| | *FrArTp_Transmit* By this API service, the sending of a message (N-SDU) is triggered. |
| | *FrArTp_CancelTransmit* By this API service, the sending of a message (N-SDU) is cancelled. This service is optional (per channel). |
| | *FrArTp_CancelReceive* By this API service, the receiving of a message (N-SDU) is cancelled. This service is optional (per channel). |

# EXHIBIT E

## U.S. PATENT NO. 10,248,477 COMPARED TO ACCUSED INSTRUMENTALITIES

| Claim 1 | Accused Instrumentalities |
|---|---|
| | *FrArTp_ChangeParameter* By this API service, the STmin and BS values of a connection can be changed." *Autosar Document ID 601, "Specification of FlexRay AUTOSAR Transport Layer", v.4.4.0, pp. 15-16* <br><br> FlexRay Buffer Handling When Transmitting Information <br> "[SWS_FrArTp_00106] [At the sender side, this principle works as follows: <br> 1. The PDU Router calls the service *FrArTp_Transmit*. <br> 2. The FrArTp shall call *PduR_FrArTpCopyTxData* in order to get all the data bytes of the SF-x. retry.TpDataState shall be set to TP_CONFPENDING when Retry is enabled.]()" <br> "[SWS_FrArTp_00107] [If *PduR_FrArTpCopyTxData* for the SF-x returns BUFREQ_E_BUSY, the call shall be repeated until FrArTpTimeCs expires. When the return value is BUFREQ_E_NOT_OK or after FrArTpTimeCs expired, the transfer shall be aborted by calling *PduR_FrArTpTxConfirmation* with E_NOT_OK.]()" <br> "[SWS_FrArTp_00233] [If Retry is enabled, the SF-x shall be sent again after reception of a negative AF. The FrArTp shall finish the transfer after reception of a positive AF by the call to *PduR_FrArTpTxConfirmation* with E_OK.]()" <br> *Autosar Document ID 601, "Specification of FlexRay AUTOSAR Transport Layer", v.4.4.0, p. 48* <br><br> FlexRay Buffer Handling When Receiving Information <br> "[SWS_FrArTp_00108] [At the receiver side, the principle works as follows: <br> 1. FrIf calls the service *FrArTp_RxIndication*. <br> 2. The FrArTp shall call *PduR_FrArTpStartOfReception* to prepare reception. <br> 3. The FrArTp shall call *PduR_FrArTpCopyRxData* to forward SF data.]()" |

# EXHIBIT E

**U.S. PATENT NO. 10,248,477 COMPARED TO ACCUSED INSTRUMENTALITIES**

| Claim 1 | Accused Instrumentalities |
|---|---|
| | "[SWS_FrArTp_00298] [If *PduR_FrArTpStartOfReception* for the SF-x returns BUFREQ_E_NOT_OK or BUFREQ_E_OVFL, the transfer shall be aborted immediately without calling *PduR_FrArTpRxIndication*. ]()"<br><br>"[SWS_FrArTp_00289] [If the available buffer reported by *PduR_FrArTpStartOfReception* is too small for the SF-x, or if *PduR_FrArTpCopyRxData* for the SF-x returns BUFREQ_E_NOT_OK, the FrArTp shall abort the transfer and call *PduR_FrArTpRxIndication* with E_NOT_OK. ]()"<br><br>"[SWS_FrArTp_00253] [If acknowledgement is configured: In case of failing to copy the received data (either BUFREQ_E_NOT_OK or BUFREQ_E_OVFL was returned, or the available buffer is too small), an AF with a negative acknowledgement and FS = OVFLW is sent back to the sender.]()"<br><br>*Autosar Document ID 601, "Specification of FlexRay AUTOSAR Transport Layer", v.4.4.0, pp. 48-49*<br><br>*LIN Buffer Handling*<br>*LIN Buffer Handling When Transmitting Information*<br>    7.6.3.3 LIN TP transmission<br>    Since all frames must follow the schedule table, also LIN TP message must do this. All LIN TP messages are using the MRF and SRF for transportation.<br>    [SWS_LinIf_00671] [After a transmission request from the upper layer, the LIN Interface shall call the function PduR_LinTpCopyTxData with the PduInfo pointer containing data buffer (SduDataPtr) and data length (SduLength) for each segment that is sent. The data length is 5 bytes (including SID) for FF, up to 6 bytes for SF and 6 bytes for CF (or less in case of the last CF). ] ()<br>    The upper layer copies the transmit data to the PduInfo.<br>    [SWS_LinIf_00329] [If the function PduR_LinTpCopyTxData returns BUFREQ_E_BUSY, the LIN Interface shall not send the next MRF. ] () |

# EXHIBIT E

**U.S. PATENT NO. 10,248,477 COMPARED TO ACCUSED INSTRUMENTALITIES**

| Claim 1 | Accused Instrumentalities |
|---------|---------------------------|
| | [SWS_LinIf_00330] [If the function PduR_LinTpCopyTxData returns BUFREQ_E_BUSY, the LIN Interface shall retry to copy the data via the function PduR_LinTpCopyTxData again during the next processing of the MainFunction until the transmit data is provided. For the number of retries, refer to the configuration parameter LinTpMaxBufReq. ] ()<br><br>*Autosar Document ID 073, "AUTOSAR Specification of LIN Interface", v4.4.0, pp. 62-63*<br><br>*LIN Buffer Handling When Receiving Information*<br>7.6.3.5 LIN TP reception<br>The LIN Interface shall be prepared to receive a TP message anytime. The LIN slave will transport the TP message in a SRF to the LIN master (LIN Interface). The first SRF in the TP message will always be a FF or a SF.<br>Since the LIN Interface does not know when a slave is starting the response to a TP message, it must have the possibility to store part of the TP message.<br>[SWS_LinIf_00075] [The LIN Interface shall call the function PduR_LinTpStartOfReception with a PduInfo pointer and TpSduLength when the start of a SRF is indicated by the reception of a FF or a SF. PduInfo is pointer to the buffer containing the received data (SduDataPtr) and data length (SduLength). The data length (including SID) is 5 bytes for FF and up to 6 bytes for SF. TpSduLength is the total length of the Sdu. ] ()<br>The output pointer parameter provides the LIN Interface with currently available receive buffer size.<br><br>*Autosar Document ID 073, "AUTOSAR Specification of LIN Interface", v4.2.2, pp. 65-66*<br><br>"7.6.3.6 Unavailability of receive buffers<br>The function PduR_LinTpStartOfReception and PduR_LinTpCopyRxData may indicate that the required buffer is not available. |

# EXHIBIT E

**U.S. PATENT NO. 10,248,477 COMPARED TO ACCUSED INSTRUMENTALITIES**

| Claim 1 | Accused Instrumentalities |
|---|---|
|  | The LIN Interface handles this case differently. <br><br> [SWS_LinIf_00676] ⌊If the function PduR_LinTpStartOfReception returns BUFREQ_E_NOT_OK or BUFREQ_E_OVFL, the LIN Interface shall abort the reception without any further calls to PduR. ⌋ () <br><br> [SWS_LinIf_00701] ⌊If the function PduR_LinTpStartOfReception returns BUFREQ_OK with a smaller available buffer size than needed for the data received in the first SRF (SF or FF), the LIN Interface shall abort the reception and notify the upper layer by calling the function PduR_LinTpRxIndication with result E_NOT_OK. ⌋ () <br><br> [SWS_LinIf_00677] ⌊If the function PduR_LinTpCopyRxData returns BUFREQ_E_NOT_OK, the LIN Interface shall abort the reception and notify the upper layer by calling the function PduR_LinTpRxIndication with the result E_NOT_OK and request a schedule table change to the applicative schedule by calling the function BswM_LinTp_RequestMode with the parameter LINTP_APPLICATIVE_SCHEDULE (see SWS_LinIf_00646). ⌋ () <br><br> [SWS_LinIf_00679] ⌊If the function PduR_LinTpCopyRxData returns BUFREQ_OK with a smaller available buffer size than needed for the next CF, the LIN Interface shall suspend the transmission of LIN headers for next SRF (CF) ⌋ () <br><br> [SWS_LinIf_00086] ⌊In case of SWS_LinIf_00679, the LIN Interface shall call the function PduR_LinTpCopyRxData with a data length (SduLength) 0 (zero) again during the next processing of the MainFunction until the available buffer size is big enough. ⌋ () <br><br> [SWS_LinIf_00680] ⌊In case of SWS_LinIf_00086, when the buffer of sufficient size is available, the LIN Interface shall copy the received data via the function PduR_LinTpCopyRxData and resume the transmission of LIN headers for SRF (CF). ⌋ () <br><br> *Autosar Document ID 073, "AUTOSAR Specification of LIN Interface", v4.4.0, pp. 66-67* |
| determine whether a threshold has been | Autosar requires code for causing a determination as to whether a threshold has been reached in association with the storage resource request. |

**EXHIBIT E**

**U.S. PATENT NO. 10,248,477 COMPARED TO ACCUSED INSTRUMENTALITIES**

| Claim 1 | Accused Instrumentalities |
|---|---|
| reached in association with the storage resource request; | Autosar compliance requires a determination as to whether a timeout has been reached (e.g. via expiration of N_Br or N_Cs timer in CAN or "FRTP_MAX_BUFREQ" retries in FLEXRAY, etc.) in association with the storage resource request (e.g. CAN or FlexRay ProvideRXBuffer or ProvideTXBuffer commands, etc.).<br><br>Managers monitor signal timeouts:<br><br>The communication system specific Can State Manager handles the communication system dependent Start-up and Shutdown features. Furthermore it controls the different options of COM to send PDUs and to monitor signal timeouts.<br>*Autosar Document ID 053, "Layered System Architecture", v.4.4.0, p. 47*<br><br>The communication system specific FlexRay State Manager handles the communication system dependent Start-up and Shutdown features. Furthermore it controls the different options of COM to send PDUs and to monitor signal timeouts.<br>*Autosar Document ID 053, "Layered System Architecture", v.4.4.0, p. 55*<br><br>In the FlexRay Network example, above, see: |

# EXHIBIT E

**U.S. PATENT NO. 10,248,477 COMPARED TO ACCUSED INSTRUMENTALITIES**

| Claim 1 | Accused Instrumentalities |
|---|---|
| | **4.6.8  [RS_BRF_01600] AUTOSAR communication shall support time-out handling** <br><br> [ <br><br> <table><tr><td>*Type:*</td><td>Valid</td></tr><tr><td>*Description:*</td><td>AUTOSAR communication shall support time-out handling for data transmission and data reception</td></tr><tr><td>*Rationale:*</td><td>If data is transmitted, and the transmission is not acknowledged in time by the bus, or if data reception is expected and does not occur in time, this shall be detected by the BSW</td></tr><tr><td>*Use Case:*</td><td>Detect missing signals, especially when data should arrive periodically, which indicates problems on the sending node</td></tr><tr><td>*Dependencies:*</td><td>--</td></tr><tr><td>*Supporting Material:*</td><td>--</td></tr></table> <br> ] (RS_Main_00011, RS_Main_00430) <br><br> *Autosar Document ID 294, "Requirements on AUTOSAR Features", v.4.4.0, p. 41* <br><br> **[SWS_FrArTp_00301]** ⌈When FrArTpTimeBr expires during calls to *PduR_FrArTpCopyRxData* with info.SduLength equal to 0, a WAIT frame (FC frame with FS = WT) shall be sent, and the retry phase shall start again, but at most FrArTpMaxWft times.⌋() <br><br> **[SWS_FrArTp_00295]** ⌈If *PduR_FrArTpCopyRxData* returns BUFREQ_E_NOT_OK, or when FrArTpMaxWft expired, the transfer shall be aborted and *PduR_FrArTpRxIndication* shall be called with E_NOT_OK.⌋() <br><br> *Autosar Document ID 601, "Specification of FlexRay AUTOSAR Transport Layer", v.4.4.0, p. 50* <br><br> <table><tr><td>*SWS Item*</td><td>ECUC_FrArTp_00059 :</td></tr><tr><td>*Name*</td><td>FrArTpMaxWft</td></tr><tr><td>*Parent Container*</td><td>FrArTpChannel</td></tr></table> |

## EXHIBIT E

**U.S. PATENT NO. 10,248,477 COMPARED TO ACCUSED INSTRUMENTALITIES**

| Claim 1 | Accused Instrumentalities |
|---|---|
|  | <table><tr><td>Description</td><td colspan="3">This parameter defines the maximal number of wait frames to be sent for a pending connection.</td></tr><tr><td>Multiplicity</td><td colspan="3">0..1</td></tr><tr><td>Type</td><td colspan="3">EcucIntegerParamDef</td></tr><tr><td>Range</td><td colspan="3">0 .. 255</td></tr><tr><td>Default value</td><td colspan="3">--</td></tr><tr><td>Post-Build Variant Multiplicity</td><td colspan="3">true</td></tr><tr><td>Post-Build Variant Value</td><td colspan="3">true</td></tr><tr><td rowspan="3">Multiplicity Configuration Class</td><td>Pre-compile time</td><td>X</td><td>VARIANT-PRE-COMPILE</td></tr><tr><td>Link time</td><td>--</td><td></td></tr><tr><td>Post-build time</td><td>X</td><td>VARIANT-POST-BUILD</td></tr><tr><td rowspan="3">Value Configuration Class</td><td>Pre-compile time</td><td>X</td><td>VARIANT-PRE-COMPILE</td></tr><tr><td>Link time</td><td>--</td><td></td></tr><tr><td>Post-build time</td><td>X</td><td>VARIANT-POST-BUILD</td></tr><tr><td>Scope / Dependency</td><td colspan="3">scope: local</td></tr></table><br>*Autosar Document ID 601, "Specification of FlexRay AUTOSAR Transport Layer", v.4.2.2, pp. 81-82*<br><br><table><tr><td>SWS Item</td><td colspan="3">ECUC_FrArTp_00044 :</td></tr><tr><td>Name</td><td colspan="3">FrArTpTimeBr</td></tr><tr><td>Description</td><td colspan="3">This parameter defines the time in seconds between receiving the last CF of a block or an FF-x (or SF-x) and sending out an FC or AF.<br>It is obvious that FRARTP_TIME_BR + (FRARTP_TIMEOUT_AR * FRARTP_MAX_AR) < FRARTP_TIMEOUT_BS must hold (because the transmission duration on the bus has also to be considered).<br>This parameter is defined in ISO 15765-2. It is contained in the configuration as a performance requirement.</td></tr><tr><td>Multiplicity</td><td colspan="3">1</td></tr><tr><td>Type</td><td colspan="3">EcucFloatParamDef</td></tr><tr><td>Range</td><td colspan="3">0 .. 65.535</td></tr><tr><td>Default value</td><td colspan="3">--</td></tr><tr><td>Post-Build Variant Value</td><td colspan="3">true</td></tr><tr><td rowspan="3">Value Configuration Class</td><td>Pre-compile time</td><td>X</td><td>VARIANT-PRE-COMPILE</td></tr><tr><td>Link time</td><td>--</td><td></td></tr><tr><td>Post-build time</td><td>X</td><td>VARIANT-POST-BUILD</td></tr><tr><td>Scope / Dependency</td><td colspan="3">scope: local</td></tr></table><br>*Autosar Document ID 601, "Specification of FlexRay AUTOSAR Transport Layer", v.4.4.0, p. 83* |

**EXHIBIT E**

**U.S. PATENT NO. 10,248,477 COMPARED TO ACCUSED INSTRUMENTALITIES**

| Claim 1 | Accused Instrumentalities |
|---|---|
| | In addition, more generally, see the following:<br><br>CAN Threshold Determinations<br>Timeout determinations are made in connection with the N_Br or N_Cs timer in CAN, for receiving and transmitting, respectively.<br><br>Timeout Determination when Receiving In CAN<br>　　"[SWS_CanTp_00082] [After the reception of a First Frame, if the function PduR_CanTpStartOfReception() returns BUFREQ_OK with a smaller available buffer size than needed for the next block, the CanTp module shall start the timer N_Br.] ( )"<br><br>　　"[SWS_CanTp_00222] [ While the timer N_Br is active, the CanTp module shall call the service PduR_CanTpCopyRxData() with a data length 0 (zero) and NULL_PTR as data buffer during each processing of the MainFunction. ] ( )<br><br>　　Note: ISO 15765-2 specification defines the following performance requirement: (N_Br + N_Ar) < 0.9 * N_Bs timeout."<br><br>　　"[SWS_CanTp_00341][If the N_Br timer expires and the available buffer size is still not big enough, the CanTp module shall send a new FC(WAIT) to suspend the N-SDU reception and reload the N_Br timer.]()"<br><br>*AUTOSAR Document ID 014, "AUTOSAR Specification of CAN Transport Layer", v.4.4.0, pp. 29-30*<br><br>Timeout Determination when Transmitting In CAN<br>　　"[SWS_CanTp_00086] [The CanTp module shall call the PduR_CanTpCopyTxData |

# EXHIBIT E

**U.S. PATENT NO. 10,248,477 COMPARED TO ACCUSED INSTRUMENTALITIES**

| Claim 1 | Accused Instrumentalities |
|---|---|
| | service for each segment that is sent (SF, FF and CF). The upper layer copy the transmit data on the PduInfoType structure. ⌋ (SRS_Can_01079)"<br><br>"[SWS_CanTp_00272] ⌈The API PduR_CanTpCopyTxData() contains a parameter used for the recovery mechanism – 'retry'. Because ISO 15765-2 does not support such a mechanism, the CAN Transport Layer does not imple ment any kind of recovery. Thus, the parameter is always set to NULL pointer. ⌋ ( )"<br><br>"[SWS_CanTp_00087] ⌈If PduR_CanTpCopyTxData() returns BUFREQ_E_NOT_OK, the CanTp module shall abort the transmit request and notify the upper layer of this failure by calling the callback function PduR_CanTpTxConfirmation() with the result E_NOT_OK. ⌋ ( )<br><br>Note: If upper layer temporarily has no Tx buffer available, the PduR_CanTpCopyTxData() function returns BUFREQ_E_BUSY."<br><br>"[SWS_CanTp_00184] ⌈If the PduR_CanTpCopyTxData() function returns BUFREQ_E_BUSY, the CanTp module shall later (implementation specific) retry to copy the data. ⌋ ( )<br><br>Note: If no data is available before the expiration of the N_Cs timer (ISO 15765-2 specification defines the following performance requirement: (N_Cs+N_As) < 0.9*N_Cr timeout), the CanTp module shall abort this transmission session."<br><br>"[SWS_CanTp_00280] ⌈If data is not available within N_Cs timeout the CanTp module shall notify the upper layer of this failure by calling the callback function PduR_CanTpTxConfirmation with the result E_NOT_OK. ⌋ ( )"<br><br>*AUTOSAR Document ID 014, "AUTOSAR Specification of CAN Transport Layer", v.4.4.0, pp. 32-33* |

**EXHIBIT E**

**U.S. PATENT NO. 10,248,477 COMPARED TO ACCUSED INSTRUMENTALITIES**

| Claim 1 | Accused Instrumentalities |
|---|---|
| | FlexRay Threshold Determinations<br>Timeout determinations are made in connection with the FrArTpTimeBr or FrArTpTimeCs timer in FlexRay, for receiving and transmitting, respectively.<br><br>Threshold Determination when Transmitting In FlexRay<br><br>"[SWS_FrArTp_00234] [When Retry is enabled, after reception of a negative AF, the last block must be retransmitted. To achieve this, the data for the first CF of the block is acquired with retry.TpDataState set to TP_DATARETRY while retry.TxTpDataCnt contains the size of the previously sent block in bytes. The buffer of the last block in the upper layer is only freed after reception of a positive AF by the call to PduR_FrArTpTxConfirmation with E_OK .]()"<br><br>"[SWS_FrArTp_00296] [If PduR_FrArTpCopyTxData for the FF-x (Retry not configured) or any of the CFs returns BUFREQ_E_BUSY, the call shall be repeated until FrArTpTimeCs expires.]()"<br><br>"[SWS_FrArTp_00293] [If PduR_FrArTpCopyTxData returns BUFREQ_E_NOT_OK or when FrArTpTimeCs expired, the transfer shall be aborted by calling PduR_FrArTpTxConfirmation with E_NOT_OK.]()"<br><br>*Autosar Document ID 601, "Specification of FlexRay AUTOSAR Transport Layer", v.4.4.0, p. 49*<br><br>Timeout Determination when Receiving In FlexRay<br>"[SWS_FrArTp_00297] [If PduR_FrArTpCopyRxData for the FF-x (Retry not enabled) or for the last CF of a block (independent of Retry configuration) returns an available buffer size that is not large enough for the next block, |

## EXHIBIT E

### U.S. PATENT NO. 10,248,477 COMPARED TO ACCUSED INSTRUMENTALITIES

| Claim 1 | Accused Instrumentalities |
|---------|---------------------------|
| | PduR_FrArTpCopyRxData shall be called repeatedly with info.SduLength equal to 0 until the available buffer is large enough. The calls shall be repeated until FrArTpTimeBr expires.]()" <br><br> "[SWS_FrArTp_00301] [When FrArTpTimeBr expires during calls to PduR_FrArTpCopyRxData with info.SduLength equal to 0, a WAIT frame (FC frame with FS = WT) shall be sent, and the retry phase shall start again, but at most FrArTpMaxWft times.]()" <br><br> "[SWS_FrArTp_00295] [If PduR_FrArTpCopyRxData returns BUFREQ_E_NOT_OK, or when FrArTpMaxWft expired, the transfer shall be aborted and PduR_FrArTpRxIndication shall be called with E_NOT_OK.]()" <br><br> *Autosar Document ID 601, "Specification of FlexRay AUTOSAR Transport Layer", v.4.4.0, p. 50* <br><br> <u>LIN Threshold Determinations</u> <br> [SWS_LinIf_00660] [The LIN Interface shall provide the N_Cs timeout observation (configuration parameter LinTpNcs) in order to switch a schedule table from diagnostic schedule to applicative schedule in case the transmission for MRF is not successful. (LIN 2.1 specification defines the following requirement: (N_Cs+N_As) < 0.9*N_Cr timeout) ] () <br> [SWS_LinIf_00661] [The LIN Interface shall start the N_Cs timer after receiving LIN driver status as LIN_TX_OK for MRF (FF or CF except last CF) by calling the function Lin_GetStatus and stop after invocation of the function Lin_SendFrame for MRF (next CF). ] () <br> [SWS_LinIf_00662] [In case of N_Cs timeout occurrence the LIN Interface shall abort the transmission and notify the upper layer by calling the function PduR_LinTpTxConfirmation with the result E_NOT_OK and request a schedule table |

# EXHIBIT E

**U.S. PATENT NO. 10,248,477 COMPARED TO ACCUSED INSTRUMENTALITIES**

| Claim 1 | Accused Instrumentalities |
|---|---|
| | change to the applicative schedule by calling the function BswM_LinTp_RequestMode with the parameter LINTP_APPLICATIVE_SCHEDULE (see SWS_LinIf_00646). ⌡ () *Autosar Document ID 073, "AUTOSAR Specification of LIN Interface", v.4.4.0, p. 64* <br><br> [SWS_LinIf_00665] [The LIN Interface shall start the N_Cr timer after receiving LIN driver status as LIN_RX_OK for SRF (FF or CF except last CF) by calling the function Lin_GetStatus and stop after receiving LIN driver status as LIN_RX_OK for SRF (next CF) by calling the function Lin_GetStatus. ⌡ () <br> [SWS_LinIf_00666] [In case of N_Cr timeout occurrence the LIN Interface shall abort the reception and notify the upper layer by calling the function PduR_LinTpRxIndication with the result E_NOT_OK and request a schedule table change to the applicative schedule by calling the function BswM_LinTp_RequestMode with the parameter LINTP_APPLICATIVE_SCHEDULE (see SWS_LinIf_00646). ⌡ () <br> [SWS_LinIf_00617] [The LIN Interface shall provide the P2 timeout observation (configuration parameter LinTpP2Timing) in order to switch a schedule table from diagnostic schedule to applicative schedule in case the reception for SRF is not successful. ⌡ () <br> [SWS_LinIf_00618] [The LIN Interface shall start the P2 timer after invocation of the function Lin_SendFrame for last MRF (SF or CF) and stop after receiving LIN driver status as LIN_RX_OK for SRF (SF or FF) by calling the function Lin_GetStatus. Note that the P2 timeout monitoring shall be started only in LIN TP diagnostic mode. ⌡ () <br> [SWS_LinIf_00619] [In case of P2 timeout occurrence the LIN Interface shall abort the reception and notify the upper layer by calling the function PduR_LinTpRxIndication with the result E_NOT_OK and request a schedule table change to the applicative schedule by calling the function BswM_LinTp_RequestMode with the parameter LINTP_APPLICATIVE_SCHEDULE (see SWS_LinIf_00646). ⌡ () |

## EXHIBIT E

**U.S. PATENT NO. 10,248,477 COMPARED TO ACCUSED INSTRUMENTALITIES**

| Claim 1 | Accused Instrumentalities |
|---|---|
|  | [SWS_LinIf_00621] ⌈The LIN Interface shall provide UDS Response Pending handling. Therefore:<br>1. TP response PDUs containing an UDS response pending service are received and forwarded to the PDU Router as any other response PDUs.<br>2. After reception of a response pending frame the P2 timeout timer is reloaded with the timeout time P2*max (configuration parameter LinTpP2Max). ⌋ ()<br><br>[SWS_LinIf_00623] ⌈If more UDS response pending frames have been received than allowed (configuration parameter LinTpMaxNumberOfRespPendingFrames), the LIN Interface shall abort the reception and notify the upper layer by calling the function PduR_LinTpRxIndication with the result E_NOT_OK and request a schedule table change to the applicative schedule by calling the function BswM_LinTp_RequestMode with the parameter LINTP_APPLICATIVE_SCHEDULE (see SWS_LinIf_00646). ⌋ ()<br>*Autosar Document ID 073, "AUTOSAR Specification of LIN Interface", v4.4.0, pp. 69-70* |
| in the event the storage resource is not available and the threshold associated with the storage resource request has not been reached, issue another storage resource request in connection with the storage resource; | In the event the storage resource is not available, the Autosar requires determining whether a timeout has been reached, and then issues another storage resource request in connection with the storage resource if the timeout has not been reached.<br><br>See Generally:<br><br>Repeating Resource Requests in CAN<br>In the event the Rx Buffer or Tx Buffer is not available before expiration of N_Br or N_Cs timer in CAN, PduR_CanTpCopyRxData and PduR_CanTpCopyTxData commands are repeatedly sent while the timers have not expired.<br><br>"[SWS_CanTp_00082] ⌈After the reception of a First Frame, if the function |

**EXHIBIT E**

U.S. PATENT NO. 10,248,477 COMPARED TO ACCUSED INSTRUMENTALITIES

| Claim 1 | Accused Instrumentalities |
|---------|---------------------------|
|         | PduR_CanTpStartOfReception() returns BUFREQ_OK with a smaller available buffer size than needed for the next block, the CanTp module shall start the timer N_Br.⌋ ( )" <br><br> "[SWS_CanTp_00222] ⌈ While the timer N_Br is active, the CanTp module shall call the service PduR_CanTpCopyRxData() with a data length 0 (zero) and NULL_PTR as data buffer during each processing of the MainFunction. ⌋ ( ) <br><br> Note: ISO 15765-2 specification defines the following performance requirement: (N_Br + N_Ar) < 0.9 * N_Bs timeout." <br><br> *AUTOSAR Document ID 014, "AUTOSAR Specification of CAN Transport Layer", v4.4.0, pp. 29-30* <br><br> "[SWS_CanTp_00087] ⌈If PduR_CanTpCopyTxData() returns BUFREQ_E_NOT_OK, the CanTp module shall abort the transmit request and notify the upper layer of this failure by calling the callback function PduR_CanTpTxConfirmation() with the result E_NOT_OK. ⌋ ( ) <br><br> Note: If upper layer temporarily has no Tx buffer available, the PduR_CanTpCopyTxData() function returns BUFREQ_E_BUSY." <br><br> "[SWS_CanTp_00184] ⌈If the PduR_CanTpCopyTxData() function returns BUFREQ_E_BUSY, the CanTp module shall later (implementation specific) retry to copy the data. ⌋ ( ) <br><br> Note: If no data is available before the expiration of the N_Cs timer (ISO 15765-2 specification defines the following performance requirement: (N_Cs+N_As) < 0.9*N_Cr timeout), the CanTp module shall abort this transmission session." <br><br> "[SWS_CanTp_00089] [When Tx data is available, the CanTp module shall resume the |

## EXHIBIT E

**U.S. PATENT NO. 10,248,477 COMPARED TO ACCUSED INSTRUMENTALITIES**

| Claim 1 | Accused Instrumentalities |
|---------|---------------------------|
|  | transmission of the N-SDU. ] ( )" <br><br> *AUTOSAR Document ID 014, "AUTOSAR Specification of CAN Transport Layer", v4.4.0, p. 33* <br><br> <u>Repeating Resource Requests in FlexRay</u> <br> In the event the Rx Buffer or Tx Buffer is not available before expiration of FrArTpTimeBr or FrArTpTimeCs timers in FlexRay, PduR_FrArTpCopyRxData and PduR_FrArTpCopyTxData commands are repeatedly sent while the timers have not expired. <br><br> "[SWS_FrArTp_00234] [When Retry is enabled, after reception of a negative AF, the last block must be retransmitted. To achieve this, the data for the first CF of the block is acquired with retry.TpDataState set to TP_DATARETRY while retry.TxTpDataCnt contains the size of the previously sent block in bytes. The buffer of the last block in the upper layer is only freed after reception of a positive AF by the call to PduR_FrArTpTxConfirmation with E_OK .]()" <br><br> "[SWS_FrArTp_00296] [If PduR_FrArTpCopyTxData for the FF-x (Retry not configured) or any of the CFs returns BUFREQ_E_BUSY, the call shall be repeated until FrArTpTimeCs expires.]()" <br><br> *Autosar Document ID 601, "Specification of FlexRay AUTOSAR Transport Layer", v.4.4.0, p. 49* <br><br> "[SWS_FrArTp_00297] [If PduR_FrArTpCopyRxData for the FF-x (Retry not enabled) or for the last CF of a block (independent of Retry configuration) returns an available buffer size that is not large enough for the next block, PduR_FrArTpCopyRxData shall be called repeatedly with info.SduLength equal to 0 until the available buffer is large enough. The calls shall be repeated until |

# EXHIBIT E

### U.S. PATENT NO. 10,248,477 COMPARED TO ACCUSED INSTRUMENTALITIES

| Claim 1 | Accused Instrumentalities |
|---|---|
| | FrArTpTimeBr expires.]()"<br><br>"[SWS_FrArTp_00301] [When FrArTpTimeBr expires during calls to PduR_FrArTpCopyRxData with info.SduLength equal to 0, a WAIT frame (FC frame with FS = WT) shall be sent, and the retry phase shall start again, but at most FrArTpMaxWft times.]()"<br><br>*Autosar Document ID 601, "Specification of FlexRay AUTOSAR Transport Layer", v.4.4.0, p. 50*<br><br>Repeating Resource Requests in LIN<br>    [SWS_LinIf_00330] [If the function PduR_LinTpCopyTxData returns BUFREQ_E_BUSY, the LIN Interface shall retry to copy the data via the function PduR_LinTpCopyTxData again during the next processing of the MainFunction until the transmit data is provided. For the number of retries, refer to the configuration parameter LinTpMaxBufReq. ] ()<br>*Autosar Document ID 073, "AUTOSAR Specification of LIN Interface", v.4.4.0, p. 63*<br><br>    [SWS_LinIf_00679] [If the function PduR_LinTpCopyRxData returns BUFREQ_OK with a smaller available buffer size than needed for the next CF, the LIN Interface shall suspend the transmission of LIN headers for next SRF (CF) ] ()<br>    [SWS_LinIf_00086] [In case of SWS_LinIf_00679, the LIN Interface shall call the function PduR_LinTpCopyRxData with a data length (SduLength) 0 (zero) again during the next processing of the MainFunction until the available buffer size is big enough. ] ()<br>    [SWS_LinIf_00680] [In case of SWS_LinIf_00086, when the buffer of sufficient size is available, the LIN Interface shall copy the received data via the function PduR_LinTpCopyRxData and resume the transmission of LIN headers for SRF (CF). ] ()<br>*Autosar Document ID 073, "AUTOSAR Specification of LIN Interface", v.4.4.0, p. 67* |

**EXHIBIT E**

U.S. PATENT NO. 10,248,477 COMPARED TO ACCUSED INSTRUMENTALITIES

| Claim 1 | Accused Instrumentalities |
|---|---|
| in the event the storage resource is available, store the information in the storage resource; and | The Autosar-compliant ECUs cause storage of the information using the storage resource when the resource is available.<br><br>In the FlexRay Network example, above, see: |

### 8.3.4.1 PduR_<User:LoTp>CopyRxData
**[SWS_PduR_00512]** [

| Service name: | PduR_<User:LoTp>CopyRxData | |
|---|---|---|
| Syntax: | `BufReq_ReturnType PduR_<User:LoTp>CopyRxData(`<br>`    PduIdType id,`<br>`    const PduInfoType* info,`<br>`    PduLengthType* bufferSizePtr`<br>`)` | |
| Service ID[hex]: | 0x44 | |
| Sync/Async: | Synchronous | |
| Reentrancy: | Reentrant | |
| Parameters (in): | id | Identification of the received I-PDU. |
| | info | Provides the source buffer (SduDataPtr) and the number of bytes to be copied (SduLength).<br>An SduLength of 0 can be used to query the current amount of available buffer in the upper layer module. In this case, the SduDataPtr may be a NULL_PTR. |
| Parameters (inout): | None | |
| Parameters (out): | bufferSizePtr | Available receive buffer after data has been copied. |
| Return value: | BufReq_ReturnType | BUFREQ_OK: Data copied successfully<br>BUFREQ_E_NOT_OK: Data was not copied because an error occurred. |
| Description: | This function is called to provide the received data of an I-PDU segment (N-PDU) to the upper layer.<br>Each call to this function provides the next part of the I-PDU data.<br>The size of the remaining buffer is written to the position indicated by bufferSizePtr. | |
| Available via: | PduR_<module>.h | |

] (SRS_PduR_06026, SRS_PduR_06121, SRS_BSW_00310)

**EXHIBIT E**

**U.S. PATENT NO. 10,248,477 COMPARED TO ACCUSED INSTRUMENTALITIES**

| Claim 1 | Accused Instrumentalities |
|---------|---------------------------|
| | *Autosar Document ID 035, "Specification of PDU Router", v4.4.0, p. 64-65*<br><br>More generally, see:<br><u>Resource Utilization In CAN</u><br><br>"7.3.3 Buffer strategy<br>Because CanTp has no buffering capability, the N-SDU payload, which is to be transmitted, is not copied internally and the N-PDU received is not reassembled internally.<br>The CAN Transport Layer works directly on the memory area of the upper layers (e.g. PduR, DCM, or COM). To access these memory areas, the CAN Transport Layer uses the PduR_CanTpCopyTxData() or PduR_CanTpCopyRxData() functions.<br>Thus, to guarantee data consistency, the upper layer should lock this memory area until an indication occurs.<br>When a transmit buffer is locked, the upper layer must not write data inside the buffer area.<br>When a receiving buffer is locked the CAN Transport Layer does not guarantee data consistency of the buffer. The upper layer should neither read nor write data in the buffer area.<br><br><br>Figure 6: Tx and Rx Buffer locking |

**EXHIBIT E**

U.S. PATENT NO. 10,248,477 COMPARED TO ACCUSED INSTRUMENTALITIES

| Claim 1 | Accused Instrumentalities |
|---------|---------------------------|
| | It is assumed that upper layer module has locked the buffer when it returns a status BUFREQ_OK to a PduR_CanTpStartOfReception() call or when CanTp_Transmit() returns E_OK and shall keep the buffer locked until a confirmation or indication (PduR_CanTpTxConfirmation() or PduR_CanTpRxIndication() call) occurs." <br><br> *AUTOSAR Document ID 014, "AUTOSAR Specification of CAN Transport Layer", v.4.4.0, pp. 34-35* <br><br> Resource Utilization In FlexRay <br><br> "5.2 FlexRay Interface <br> The following services of the FlexRay Interface are called by the FlexRay AUTOSAR Transport Layer module: <br> *FrIf_Transmit* By this API service, the sending of a frame (N-PDU) is triggered. Depending on configuration on the FlexRay Interface, the N-PDU is sent immediately or after the call of FrArTp_TriggerTransmit. <br> The following services of the FlexRay AUTOSAR Transport Layer module are called by the FlexRay Interface: <br> *FrArTp_RxIndication* By this API service, the FlexRay Interface indicates the reception of an FrArTp frame (N-PDU, please do not mistake this with a FlexRay frame) to the FrArTp. The FrArTp then processes this frame. <br> *FrArTp_TxConfirmation* By this API service, the FlexRay Interface confirms the sending of the frame containing the N-PDU over the FlexRay network. <br> *FrArTp_TriggerTransmit* By this API service, the FlexRay Interface makes the FrArTp to copy the N-PDU into the buffer provided by the FlexRay Interface. The FlexRay interface then can start sending the FlexRay frame containing the N-PDU." <br><br> *Autosar Document ID 601, "Specification of FlexRay AUTOSAR Transport Layer", v.4.4.0, pp. 16-17* |

**EXHIBIT E**

U.S. PATENT NO. 10,248,477 COMPARED TO ACCUSED INSTRUMENTALITIES

| Claim 1 | Accused Instrumentalities |
|---|---|
| | Resource Utilization In LIN<br><br>[SWS_LinIf_00671] [After a transmission request from the upper layer, the LIN Interface shall call the function PduR_LinTpCopyTxData with the PduInfo pointer containing data buffer (SduDataPtr) and data length (SduLength) for each segment that is sent. The data length is 5 bytes (including SID) for FF, up to 6 bytes for SF and 6 bytes for CF (or less in case of the last CF). ] ()<br>*Autosar Document ID 073, "AUTOSAR Specification of LIN Interface", v.4.4.0, p. 62*<br><br>[SWS_LinIf_00068] [When the LIN Interface has transmitted the last MRF (SF or CF) successfully, it shall notify the upper layer by calling the function PduR_LinTpTxConfirmation with the result E_OK. ] ()<br><br>*Autosar Document ID 073, "AUTOSAR Specification of LIN Interface", v4.4.0, p. 63*<br><br>[SWS_LinIf_00674] [ After reception of each SRF (SF, FF and CF), the LIN Interface shall call the function PduR_LinTpCopyRxData with a PduInfo pointer containing received data (SduDataPtr) and data length (SduLength). The data length is 5 bytes (including SID) for FF, up to 6 bytes for SF and 6 bytes for CF (or less in case of the last CF). ] ()<br>The output pointer parameter provides the LIN Interface with available receive buffer size after data have been copied.<br>[SWS_LinIf_00078] [When the LIN Interface has received the last SRF (SF or CF) successfully, it shall notify the upper layer by calling the function PduR_LinTpRxIndication with the result E_OK. ] ()<br>*Autosar Document ID 073, "AUTOSAR Specification of LIN Interface", v4.4.0, p. 66* |

# EXHIBIT E

**U.S. PATENT NO. 10,248,477 COMPARED TO ACCUSED INSTRUMENTALITIES**

| Claim 1 | Accused Instrumentalities |
|---|---|
| | |
| share the stored information with at least one of a plurality of heterogeneous processes including at least one process associated with a second physical network selected from the group consisting of FlexRay, Controller Area Network, and Local Interconnect Network, utilizing a network protocol different from a protocol of the first physical network; | Autosar requires that vehicle systems cause information (e.g., an SDU) to be shared with at least one of a plurality of heterogeneous processes including at least one process associated with a second physical network protocol (e.g., FlexRay protocol) associated with a second network which is different from the first physical network protocol (e.g., CAN protocol)<br><br>A heterogeneous network is defined in the specification as, "One embodiment provides a new mechanism for creating an information interconnection between two or more heterogeneous communication networks.  In the context of the present description, heterogeneous networks may refer to any different communication networks with at least one aspect that is different." '477 Patent, col. 6, ll. 62-67.<br><br>AUTOSAR utilizes many different network protocols.  FlexRay Network, Controller Area Network, and Local Interconnection Network are all networks with different protocols that could be on the first network and the second network, possibly changing from one to another.<br><br>As shown below, the system is capable of having gateways between, e.g., CAN and FlexRay networks, thus constituting a heterogeneous network. |

## EXHIBIT E

**U.S. PATENT NO. 10,248,477 COMPARED TO ACCUSED INSTRUMENTALITIES**

| Claim 1 | Accused Instrumentalities |
|---------|---------------------------|
|         |  |

### 9.3.2  Gateway from CAN to FlexRay

Following Figure 16 shows how an I-PDU is gatewayed between CAN and FlexRay, using trigger transmit (with buffering and without buffering).

**Figure 16: – Gateway of I-PDU from CAN to FlexRay**

*Autosar Document ID 035, "Specification of PDU Router", v4.4.0, p. 82*

# EXHIBIT E

**U.S. PATENT NO. 10,248,477 COMPARED TO ACCUSED INSTRUMENTALITIES**

| Claim 1 | Accused Instrumentalities |
|---|---|
| |  *Autosar Document ID 053, "Layered System Architecture", v.4.4.0, p. 92*<br><br>AUTOSAR is dedicated for Automotive ECUs. Such ECUs have the following properties:<br>➢ strong interaction with hardware (sensors and actuators),<br>➢ connection to vehicle networks like CAN, LIN, FlexRay or Ethernet,<br>➢ microcontrollers (typically 16 or 32 bit) with limited resources of computing power and memory (compared with enterprise solutions),<br>➢ Real Time System and<br>➢ program execution from internal or external flash memory.<br><br>*Autosar Document ID 053, "Layered System Architecture", v.4.4.0, p. 19* |

**EXHIBIT E**

**U.S. PATENT NO. 10,248,477 COMPARED TO ACCUSED INSTRUMENTALITIES**

| Claim 1 | Accused Instrumentalities |
|---|---|
| interfaces for communication with each of FlexRay, Controller Area Network, and Local Interconnect Network networks, with each physical network in communication with a component including at least one of a sensor, an actuator, or a gateway, and with each of the FlexRay, Controller Area Network, and Local Interconnect Network interfaces comprising a corresponding network communication bus controller including a corresponding network communication bus driver; | Autosar requires interfaces for communication with each of FlexRay, Controller Area Network, and Local Interconnect Network networks. |

Autosar is inherently designed to interact with sensors, actuators and/or gateways, and thus each physical network is inherently in communication with a component including at least one of a sensor, an actuator, or a gateway.

> "AUTOSAR is dedicated for Automotive ECUs. Such ECUs have the following properties:
>
> > ➢ strong interaction with hardware (sensors and actuators)
> >
> > ➢ connection to vehicle networks like CAN, LIN, FlexRay or Ethernet …."

*Autosar Document ID 053, "Layered System Architecture", v.4.4.0, p. 19.*

> "A signal gateway is part of AUTOSAR COM to route signals.
>
> PDU based Gateway is part of PDU router."

*Autosar Document ID 053, "Layered System Architecture", v.4.4.0, p. 58*

Each physical network is also in communication with each of the FlexRay, Controller Area Network,and Local Interconnect Network interfaces comprising a corresponding network communication bus controller including a corresponding network communication bus driver.

As shown below, for each interface (for FlexRay, CAN, and LIN) includes a bus controller which includes a corresponding network communication bus driver.

# EXHIBIT E

### U.S. PATENT NO. 10,248,477 COMPARED TO ACCUSED INSTRUMENTALITIES

| Claim 1 | Accused Instrumentalities |
|---|---|
| | <br><br>*Autosar Document ID 053, "Layered System Architecture", v.4.4.0, p. 95* |
| the interfaces including<br><br>a first communication interface for interfacing with the first physical | The interfaces of the Autosar-compliant ECUs includea first communication interface for interfacing with the first physical network, the first communication interface including a first communication interface-related data link layer component, said first communication interface configured to extract variables from the overall message communicated by the first physical |

**EXHIBIT E**

**U.S. PATENT NO. 10,248,477 COMPARED TO ACCUSED INSTRUMENTALITIES**

| Claim 1 | Accused Instrumentalities |
|---|---|
| network, the first communication interface including a first communication interface-related data link layer component, said first communication interface configured to extract variables from the overall message communicated by the first physical network employing a first protocol and storing the packet data unit representing the datum information carried by the overall message from a first physical network in the database; and | network employing a first protocol and storing the packet data unit representing the datum information carried by the overall message from a first physical network in the database.<br><br>"Data link layer" and "network layer" are terms used with regards to the network protocol stacks.<br><br>For example, as is known in the art, TCP/IP is the framework used on the internet (https://en.wikipedia.org/wiki/Internet_protocol_suite).  OSI is the theoretical model that forms the basis for all networking frameworks (https://en.wikipedia.org/wiki/OSI_model).  OSI consists of 7 layers, where layer 2 is the "data link layer" and layer 3 is the "network layer".<br><br>The data link layer is responsible for taking the signals from the physical layer (layer 1) and putting them together into frames.  It also does some error checking to ensure the bits received are the same as the bits transmitted, using error checking algorithms such as CRC.<br><br>The network layer deals with addressing and ensuring that the bits received were addressed to this specific device.  This would be necessary on a shared bus since each device connected to the shared bus would be receiving all of the data transmitted on the bus, but a device would ignore and drop data not destined for it.<br><br>For example, with ethernet connections, AUTOSAR uses the TCP/IP protocol stack: "[t]he TCP/IP protocol stack (TCP/IP stack) is intended to handle layers 2 through 4 of the ISO/OSI layer model," where Ethernet is specifically the layer 2 protocol, IP is the layer 3 protocol, and TCP is the layer 4 protocol.  *Autosar Document ID 419, "Requirements on Ethernet Support in AUTOSAR", v.4.4.0, p. 9.*<br><br>If standard protocols are used, such as Ethernet for the data link layer and IP for the network layer, then the header will be added to the data before it leaves the layer.  For example, the data link layer will receive the packet from the network layer, add a header to the packet (making it a frame), and then send the frame to the physical layer (layer 1).  The common protocols add some |

**EXHIBIT E**

U.S. PATENT NO. 10,248,477 COMPARED TO ACCUSED INSTRUMENTALITIES

| Claim 1 | Accused Instrumentalities |
|---------|---------------------------|
| | type of header to each data unit.  They are typically called different things at different layers.  The network layer uses packets and the data link layer uses frames.<br><br>For both CAN and Flexray, the transport layer (layer 4) resides between the PDU Router and the FlexRay Interface, performing tasks that any transport layer would typically perform (segmentation of segments that are too large to fit into a single packet at the network layer).  See *Autosar Document ID 601, "Specification of FlexRay AUTOSAR Transport Layer", v.4.4.0, p. 9* and *AUTOSAR Document ID 014, "AUTOSAR Specification of CAN Transport Layer", v.4.2.2, p. 8*)  The specifics of the network and data link layers within FlexRay and CAN are discussed within the respective documentation regarding the interface (See *Autosar Document ID 027, "Specification of FlexRay Interface", v.4.4.0* and *Autosar Document ID 012, "Specificaiton of CAN Interface", v4.4.0*, respectively)<br><br>The automotive ECU has a plurality of interface, including a first interface (e.g., CAN interface, etc.) for interfacing with the first network (e.g., CAN, etc.), the first interface including a first network-related data-link layer part (e.g., the part of the CAN interface module that receives and transmits L-PDUs) which inherently uses a first network-related data link layer header (e.g., the headers associated with L-PDUs).  The automotive ECU also comprises a first interface-related network layer part (e.g., the part of the CAN interface module that receives and transmits N-PDUs/ I-PDUs) which inherently uses a first network-related network link layer header (e.g., the headers associated with N-PDUs).   The first network is at least one of the Controller Area Network, the Flexray network, or the Local Interconnect Network.<br><br>As shown below, the protocol data unit of the data link layer is an "L-PDU", and the protocol data unit of the network layer is an "N-PDU". |

# EXHIBIT E

### U.S. PATENT NO. 10,248,477 COMPARED TO ACCUSED INSTRUMENTALITIES

| Claim 1 | Accused Instrumentalities |
|---|---|
| | <br><br>*Autosar Document ID 053, "Layered System Architecture", v.4.4.0, p. 93*<br><br>As illustrated below, AUTOSAR provides for interface with a device on a first network of a Controller Area Network (CAN) network.  The first network related data link layer part enables communication of L-PDUs with the CAN driver and the CAN.  The first network related network layer part enables communication of N-PDUs with the CAN transport protocol. |

## EXHIBIT E

**U.S. PATENT NO. 10,248,477 COMPARED TO ACCUSED INSTRUMENTALITIES**

| Claim 1 | Accused Instrumentalities |
|---|---|
| | *Autosar Document ID 053, "Layered System Architecture", v.4.4.0, p. 95* |
| a second communication interface for interfacing with the second physical network utilizing a protocol different than the protocol of the first physical network, the | The Autosar-compliant vehicle includes a control unit that also includes a second interface (e.g., FlexRay interface) for interfacing with the second network (e.g., FlexRay network), the second interface including a second interface-related data link layer part (e.g., the part of the FlexRay interface module that receives and transmits L-PDUs), which inherently uses a second network-related data link layer header , and a second interface-related network layer part (e.g., the part of the FlexRay interface module that receives and transmits N-PDUs/I-PDUs), which inherently uses a second network-related network layer header, |

# EXHIBIT E

## U.S. PATENT NO. 10,248,477 COMPARED TO ACCUSED INSTRUMENTALITIES

| Claim 1 | Accused Instrumentalities |
|---|---|
| second communication interface including a second communication interface-related data link layer component; | The second network (e.g., FlexRay network) is different from the first network (e.g., CAN) and is at least one of the Controller Area Network, the Flexray network, or the Local Interconnect Network.<br><br>"Data link layer" and "network layer" are terms used with regards to the network protocol stacks.<br><br>For example, as is known in the art, TCP/IP is the framework used on the internet (https://en.wikipedia.org/wiki/Internet_protocol_suite).  OSI is the theoretical model that forms the basis for all networking frameworks (https://en.wikipedia.org/wiki/OSI_model).  OSI consists of 7 layers, where layer 2 is the "data link layer" and layer 3 is the "network layer".<br><br>The data link layer is responsible for taking the signals from the physical layer (layer 1) and putting them together into frames.  It also does some error checking to ensure the bits received are the same as the bits transmitted, using error checking algorithms such as CRC.<br><br>The network layer deals with addressing and ensuring that the bits received were addressed to this specific device.  This would be necessary on a shared bus since each device connected to the shared bus would be receiving all of the data transmitted on the bus, but a device would ignore and drop data not destined for it.<br><br>For example, with ethernet connections, AUTOSAR uses the TCP/IP protocol stack: "[t]he TCP/IP protocol stack (TCP/IP stack) is intended to handle layers 2 through 4 of the ISO/OSI layer model," where Ethernet is specifically the layer 2 protocol, IP is the layer 3 protocol, and TCP is the layer 4 protocol.  *Autosar Document ID 419, "Requirements on Ethernet Support in AUTOSAR", v.4.4.0, p. 9.*<br><br>If standard protocols are used, such as Ethernet for the data link layer and IP for the network layer, then the header will be added to the data before it leaves the layer.  For example, the data link layer will receive the packet from the network layer, add a header to the packet (making it a |

**EXHIBIT E**

**U.S. PATENT NO. 10,248,477 COMPARED TO ACCUSED INSTRUMENTALITIES**

| Claim 1 | Accused Instrumentalities |
|---|---|
| | frame), and then send the frame to the physical layer (layer 1). The common protocols add some type of header to each data unit. They are typically called different things at different layers. The network layer uses packets and the data link layer uses frames.<br><br>For both CAN and Flexray, the transport layer (layer 4) resides between the PDU Router and the FlexRay Interface, performing tasks that any transport layer would typically perform (segmentation of segments that are too large to fit into a single packet at the network layer). See *Autosar Document ID 601, "Specification of FlexRay AUTOSAR Transport Layer", v.4.4.0, p.* 9 and *AUTOSAR Document ID 014, "AUTOSAR Specification of CAN Transport Layer", v.4.4.0, p. 8*) The specifics of the network and data link layers within FlexRay and CAN are discussed within the respective documentation regarding the interface (See *Autosar Document ID 027, "Specification of FlexRay Interface", v.4.4.0* and *Autosar Document ID 012, "Specificaiton of CAN Interface", v.4.4.0,* respectively)<br><br>See the previously noted Figures: |

# EXHIBIT E

## U.S. PATENT NO. 10,248,477 COMPARED TO ACCUSED INSTRUMENTALITIES

| Claim 1 | Accused Instrumentalities |
|---------|---------------------------|
| |  |

*Autosar Document ID 053, "Layered System Architecture", v.4.4.0, p. 93*

# EXHIBIT E

**U.S. PATENT NO. 10,248,477 COMPARED TO ACCUSED INSTRUMENTALITIES**

| Claim 1 | Accused Instrumentalities |
|---|---|
| |  *Autosar Document ID 053, "Layered System Architecture", v.4.4.0, p. 95* |
| wherein the automotive electronic control unit is configured such that the stored information may be shared with the second physical network by replicating the packet | Autosar requires that ECUs must be configured such that the stored information may be shared with the second physical network by replicating the packet unit data obtained from the first physical network by composing another message configured to be communicated using the different protocol of the second physical network. The PDU Router in each ECU "Provides routing of PDUs between different abstract communication controllers and upper layers." *Autosar Document ID 053, "Layered System Architecture", v.4.4.0, p. 94.* |

# EXHIBIT E

**U.S. PATENT NO. 10,248,477 COMPARED TO ACCUSED INSTRUMENTALITIES**

| Claim 1 | Accused Instrumentalities |
|---|---|
| unit data obtained from the first physical network by composing another message configured to be communicated using the different protocol of the second physical network. | Autosar uses the OSI reference model for communication.  As is known in the industry, the OSI reference model contains 7 layers, where layer 1 is the physical layer, layer 2 is the data link layer, and layer 3 is the network layer.  Messages are typically composed at the top-most layer (the application layer, layer7), and as the message passes through each layer below that top-most layer, headers are typically added to the message at each layer.  Thus, information (i.e., an SDU) using Autosar-compliant systems may start at the highest levels as an I-PDU when being transported between different networks using the PDU Router.  As the message passes down through the interface-related network layer part, a network layer header is added to the information, where it is termed an N-PDU, and as it then passes through the interface-related data link layer part, a network-related data link layer header is added, whereby it is termed an L-PDU, before it is passed to the physical link of the network for transmission of raw bit streams over the physical network itself.  Each L-PDU is specific for a particular network – CAN, FlexRay, LIN, etc, and thus when sharing information from a first network using a first protocol to a second network using a different protocol, the messages being sent must necessarily be configured to be communicated using the different protocol of the second network. |

# EXHIBIT E

### U.S. PATENT NO. 10,248,477 COMPARED TO ACCUSED INSTRUMENTALITIES

| Claim 1 | Accused Instrumentalities |
|---------|---------------------------|
|         | <br><br>*Autosar Document ID 053, "Layered System Architecture", v.4.4.0, p. 93* |

# EXHIBIT E

**U.S. PATENT NO. 10,248,477 COMPARED TO ACCUSED INSTRUMENTALITIES**

| Claim 1 | Accused Instrumentalities |
|---------|---------------------------|
|         |  *Interfaces: Interaction of Layers – Example "Communication"* **PDU Flow through the Layered Architecture**<br><br>➤ **Explanation of terms:**<br><br>➤ **SDU**<br>SDU is the abbreviation of "Service Data Unit". It is the data passed by an upper layer, with the request to transmit the data. It is as well the data which is extracted after reception by the lower layer and passed to the upper layer.<br>A SDU is part of a PDU.<br><br>➤ **PCI**<br>PCI is the abbreviation of "Protocol Control Information". This Information is needed to pass a SDU from one instance of a specific protocol layer to another instance. E.g. it contains source and target information.<br>The PCI is added by a protocol layer on the transmission side and is removed again on the receiving side.<br><br>➤ **PDU**<br>PDU is the abbreviation of "Protocol Data Unit". The PDU contains SDU and PCI.<br>On the transmission side the PDU is passed from the upper layer to the lower layer, which interprets this PDU as its SDU.<br><br>*Autosar Document ID 053, "Layered System Architecture", v.4.2.2, p. 90* |